| Case # | Complaint Nature | Disposition |
|---|---|---|
| 116 | RACE | ADMIN. CLS |
| 117 | RACE | UNSUB |
| 118 | RACE | ADMIN. CLS |
| 119 | GENDER | ADMIN. CLS |
| 120 | MILITARY STATUS | ADMIN. CLS |
| 121 | RETALIATION | ADMIN. CLS |
| 122 | NATIONAL ORIGIN | ADMIN. CLS |
| 123 | RACE | ADMIN. CLS |
| 124 | RACE | ADMIN. CLS |
| 125 | RACE | ADMIN. CLS |
| 126 | RELIGION | ADMIN. CLS |
| 127 | COLOR | ADMIN. CLS |
| 128 | GENDER | ADMIN. CLS |
| 129 | RELIGION | ADMIN. CLS |
| 130 | MILITARY STATUS | ADMIN. CLS |
| 131 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 132 | DISABILITY | ADMIN. CLS |
| 133 | DISABILITY | ADMIN. CLS |
| 134 | GENDER | ADMIN. CLS |
| 135 | RACE | ADMIN. CLS |
| 136 | GENDER | ADMIN. CLS |
| 137 | GENDER | ADMIN. CLS |
| 138 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 139 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 140 | GENDER | ADMIN. CLS |
| 141 | AGE | ADMIN. CLS |
| 142 | NATIONAL ORIGIN | ADMIN. CLS |
| 143 | VICTIM/WITNESS DO | ADMIN. CLS |
| 144 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 145 | SEXUAL HARASSME | UNSUB |
| 146 | GENDER | ADMIN. CLS |
| 147 | GENDER | ADMIN. CLS |
| 148 | DISABILITY | ADMIN. CLS |
| 149 | GENDER | ADMIN. CLS |
| 150 | NATIONAL ORIGIN | ADMIN. CLS |
| 151 | GENDER | ADMIN. CLS |
| 152 | SEXUAL HARASSME | ADMIN. CLS |
| 153 | RELIGION | ADMIN. CLS |
| 154 | SEXUAL HARASSME | ADMIN. CLS |
| 155 | GENDER | ADMIN. CLS |
| 156 | GENDER | ADMIN. CLS |
| 157 | RETALIATION | ADMIN. CLS |
| 158 | RACE | ADMIN. CLS |
| 159 | GENDER | ADMIN. CLS |
| 160 | GENDER | ADMIN. CLS |
| 161 | RELIGION | ADMIN. CLS |
| 162 | SEXUAL HARASSME | ADMIN. CLS |
| 163 | GENDER | SUB |
| 164 | GENDER | ADMIN. CLS |
| 165 | GENDER | ADMIN. CLS |
| 166 | RACE | ADMIN. CLS |
| 167 | NATIONAL ORIGIN | ADMIN. CLS |
| 168 | RACE | ADMIN. CLS |
| 169 | RETALIATION | ADMIN. CLS |
| 170 | RACE | ADMIN. CLS |
| 171 | RACE | ADMIN. CLS |
| 172 | AGE | ADMIN. CLS |
| 173 | RELIGION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 174 | AGE | ADMIN. CLS |
| 175 | GENDER | ADMIN. CLS |
| 176 | RACE | ADMIN. CLS |
| 177 | GENDER | ADMIN. CLS |
| 178 | GENDER | ADMIN. CLS |
| 179 | RELIGION | ADMIN. CLS |
| 180 | RACE | ADMIN. CLS |
| 181 | RACE | ADMIN. CLS |
| 182 | RACE | SUB |
| 183 | RACE | ADMIN. CLS |
| 184 | RACE | ADMIN. CLS |
| 185 | GENDER | ADMIN. CLS |
| 186 | RACE | ADMIN. CLS |
| 187 | RACE | ADMIN. CLS |
| 188 | NATIONAL ORIGIN | ADMIN. CLS |
| 189 | RETALIATION | ADMIN. CLS |
| 190 | RETALIATION | ADMIN. CLS |
| 191 | GENDER | ADMIN. CLS |
| 192 | RETALIATION | ADMIN. CLS |
| 193 | NATIONAL ORIGIN | ADMIN. CLS |
| 194 | RELIGION | ADMIN. CLS |
| 195 | RELIGION | ADMIN. CLS |
| 196 | NATIONAL ORIGIN | SUB |
| 197 | GENDER | ADMIN. CLS |
| 198 | RACE | ADMIN. CLS |
| 199 | SEXUAL HARASSME | ADMIN. CLS |
| 200 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 201 | RACE | ADMIN. CLS |
| 202 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 203 | GENDER | ADMIN. CLS |
| 204 | GENDER | SUB |
| 205 | GENDER | ADMIN. CLS |
| 206 | RACE | ADMIN. CLS |
| 207 | GENDER | ADMIN. CLS |
| 208 | NATIONAL ORIGIN | ADMIN. CLS |
| 209 | GENDER | ADMIN. CLS |
| 210 | RETALIATION | ADMIN. CLS |
| 211 | RACE | ADMIN. CLS |
| 212 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 213 | GENDER | ADMIN. CLS |
| 214 | GENDER | ADMIN. CLS |
| 215 | NATIONAL ORIGIN | ADMIN. CLS |
| 216 | NATIONAL ORIGIN | SUB |
| 217 | NATIONAL ORIGIN | ADMIN. CLS |
| 218 | GENDER | ADMIN. CLS |
| 219 | NATIONAL ORIGIN | UNSUB |
| 220 | RETALIATION | ADMIN. CLS |
| 221 | RACE | ADMIN. CLS |
| 222 | GENDER | ADMIN. CLS |
| 223 | RACE | ADMIN. CLS |
| 224 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 225 | GENDER | ADMIN. CLS |
| 226 | RACE | ADMIN. CLS |
| 227 | GENDER | ADMIN. CLS |
| 228 | RETALIATION | ADMIN. CLS |
| 229 | NATIONAL ORIGIN | ADMIN. CLS |
| 230 | COLOR | SUB |
| 231 | DISABILITY | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 232 | NATIONAL ORIGIN | ADMIN. CLS |
| 233 | AGE | ADMIN. CLS |
| 234 | NATIONAL ORIGIN | ADMIN. CLS |
| 235 | SEXUAL HARASSME | SUB |
| 236 | RACE | ADMIN. CLS |
| 237 | AGE | ADMIN. CLS |
| 238 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 239 | SEXUAL HARASSME | ADMIN. CLS |
| 240 | DISABILITY | UNSUB |
| 241 | NATIONAL ORIGIN | ADMIN. CLS |
| 242 | RELIGION | ADMIN. CLS |
| 243 | GENDER | ADMIN. CLS |
| 244 | DISABILITY | ADMIN. CLS |
| 245 | SEXUAL HARASSME | SUB |
| 246 | RACE | ADMIN. CLS |
| 247 | RETALIATION | ADMIN. CLS |
| 248 | NATIONAL ORIGIN | ADMIN. CLS |
| 249 | RACE | ADMIN. CLS |
| 250 | RACE | ADMIN. CLS |
| 251 | GENDER | ADMIN. CLS |
| 252 | RACE | ADMIN. CLS |
| 253 | GENDER | ADMIN. CLS |
| 254 | RACE | EXONERATED |
| 255 | NATIONAL ORIGIN | ADMIN. CLS |
| 256 | RACE | ADMIN. CLS |
| 257 | NATIONAL ORIGIN | ADMIN. CLS |
| 258 | RACE | ADMIN. CLS |
| 259 | NATIONAL ORIGIN | ADMIN. CLS |
| 260 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 261 | GENDER | ADMIN. CLS |
| 262 | GENDER | ADMIN. CLS |
| 263 | NATIONAL ORIGIN | ADMIN. CLS |
| 264 | GENDER | ADMIN. CLS |
| 265 | NATIONAL ORIGIN | ADMIN. CLS |
| 266 | RACE | ADMIN. CLS |
| 267 | RELIGION | ADMIN. CLS |
| 268 | RETALIATION | ADMIN. CLS |
| 269 | GENDER | ADMIN. CLS |
| 270 | NATIONAL ORIGIN | ADMIN. CLS |
| 271 | GENDER | ADMIN. CLS |
| 272 | GENDER | ADMIN. CLS |
| 273 | RACE | ADMIN. CLS |
| 274 | RACE | ADMIN. CLS |
| 275 | GENDER | ADMIN. CLS |
| 276 | DISABILITY | ADMIN. CLS |
| 277 | RETALIATION | SUB |
| 278 | GENDER | ADMIN. CLS |
| 279 | RACE | ADMIN. CLS |
| 280 | SEXUAL HARASSME | ADMIN. CLS |
| 281 | GENDER | ADMIN. CLS |
| 282 | GENDER | ADMIN. CLS |
| 283 | GENDER | ADMIN. CLS |
| 284 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 285 | SEXUAL HARASSME | ADMIN. CLS |
| 286 | GENDER | ADMIN. CLS |
| 287 | RETALIATION | ADMIN. CLS |
| 288 | SEXUAL HARASSME | SUB |
| 289 | RELIGION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 290 | RACE | ADMIN. CLS |
| 291 | RACE | ADMIN. CLS |
| 292 | RACE | ADMIN. CLS |
| 293 | NATIONAL ORIGIN | ADMIN. CLS |
| 294 | RELIGION | ADMIN. CLS |
| 295 | RACE | ADMIN. CLS |
| 296 | GENDER | ADMIN. CLS |
| 297 | DISABILITY | ADMIN. CLS |
| 298 | GENDER | ADMIN. CLS |
| 299 | SEXUAL HARASSME | ADMIN. CLS |
| 300 | RACE | ADMIN. CLS |
| 301 | NATIONAL ORIGIN | ADMIN. CLS |
| 302 | RELIGION | ADMIN. CLS |
| 303 | NATIONAL ORIGIN | ADMIN. CLS |
| 304 | DISABILITY | ADMIN. CLS |
| 305 | NATIONAL ORIGIN | ADMIN. CLS |
| 306 | NATIONAL ORIGIN | ADMIN. CLS |
| 307 | RETALIATION | ADMIN. CLS |
| 308 | GENDER | ADMIN. CLS |
| 309 | NATIONAL ORIGIN | ADMIN. CLS |
| 310 | GENDER | ADMIN. CLS |
| 311 | GENDER | ADMIN. CLS |
| 312 | NATIONAL ORIGIN | ADMIN. CLS |
| 313 | GENDER | ADMIN. CLS |
| 314 | GENDER | ADMIN. CLS |
| 315 | GENDER | ADMIN. CLS |
| 316 | COLOR | ADMIN. CLS |
| 317 | NATIONAL ORIGIN | ADMIN. CLS |
| 318 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 319 | RACE | ADMIN. CLS |
| 320 | RACE | ADMIN. CLS |
| 321 | DISABILITY | ADMIN. CLS |
| 322 | NATIONAL ORIGIN | ADMIN. CLS |
| 323 | RACE | ADMIN. CLS |
| 324 | RELIGION | ADMIN. CLS |
| 325 | GENDER | ADMIN. CLS |
| 326 | GENDER | ADMIN. CLS |
| 327 | RETALIATION | ADMIN. CLS |
| 328 | RACE | ADMIN. CLS |
| 329 | NATIONAL ORIGIN | ADMIN. CLS |
| 330 | RELIGION | ADMIN. CLS |
| 331 | GENDER | ADMIN. CLS |
| 332 | GENDER | ADMIN. CLS |
| 333 | GENDER | ADMIN. CLS |
| 334 | NATIONAL ORIGIN | ADMIN. CLS |
| 335 | GENDER | ADMIN. CLS |
| 336 | RELIGION | ADMIN. CLS |
| 337 | RETALIATION | ADMIN. CLS |
| 338 | RACE | ADMIN. CLS |
| 339 | RACE | ADMIN. CLS |
| 340 | NATIONAL ORIGIN | ADMIN. CLS |
| 341 | GENDER | ADMIN. CLS |
| 342 | GENDER | ADMIN. CLS |
| 343 | GENDER | ADMIN. CLS |
| 344 | RACE | ADMIN. CLS |
| 345 | RACE | ADMIN. CLS |
| 346 | RETALIATION | SUB |

**TOTAL CASES**                    **346**

## *2010 EEO Complaints - with Case No. Complaint Nature and Disposition*

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 1 | RACE | ADMIN. CLS |
| 2 | GENDER | ADMIN. CLS |
| 3 | RACE | ADMIN. CLS |
| 4 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 5 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 6 | RACE | ADMIN. CLS |
| 7 | SEXUAL HARASSME | UNSUB |
| 8 | SEXUAL HARASSME | ADMIN. CLS |
| 9 | GENDER | SUB |
| 10 | RACE | ADMIN. CLS |
| 11 | RELIGION | ADMIN. CLS |
| 12 | RETALIATION | ADMIN. CLS |
| 13 | GENDER | MEDIATION |
| 14 | RETALIATION | ADMIN. CLS |
| 15 | RACE | ADMIN. CLS |
| 16 | SEXUAL ORIENTATIO | MEDIATION |
| 17 | RETALIATION | UNFOUNDED |
| 18 | NATIONAL ORIGIN | ADMIN. CLS |
| 19 | GENDER | MEDIATION |
| 20 | NATIONAL ORIGIN | ADMIN. CLS |
| 21 | RACE | ADMIN. CLS |
| 22 | GENDER | ADMIN. CLS |
| 23 | SEXUAL HARASSME | ADMIN. CLS |
| 24 | COLOR | ADMIN. CLS |
| 25 | SEXUAL HARASSME | ADMIN. CLS |
| 26 | RETALIATION | ADMIN. CLS |
| 27 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 28 | DISABILITY | ADMIN. CLS |
| 29 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 30 | GENDER | ADMIN. CLS |
| 31 | SEXUAL HARASSME | ADMIN. CLS |
| 32 | GENDER | ADMIN. CLS |
| 33 | GENDER | ADMIN. CLS |
| 34 | GENDER | ADMIN. CLS |
| 35 | RACE | MEDIATION |
| 36 | RETALIATION | ADMIN. CLS |
| 37 | GENDER | ADMIN. CLS |
| 38 | MILITARY STATUS | ADMIN. CLS |
| 39 | AGE | ADMIN. CLS |
| 40 | SEXUAL ORIENTATIO | UNSUB |
| 41 | GENDER | ADMIN. CLS |
| 42 | RACE | ADMIN. CLS |
| 43 | NATIONAL ORIGIN | ADMIN. CLS |
| 44 | RETALIATION | ADMIN. CLS |
| 45 | NATIONAL ORIGIN | ADMIN. CLS |
| 46 | DISABILITY | ADMIN. CLS |
| 47 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 48 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 49 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 50 | GENDER | ADMIN. CLS |
| 51 | GENDER | ADMIN. CLS |
| 52 | NATIONAL ORIGIN | MEDIATION |
| 53 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 54 | RACE | ADMIN. CLS |
| 55 | GENDER | ADMIN. CLS |
| 56 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 57 | GENDER | ADMIN. CLS |
| 58 | RELIGION | ADMIN. CLS |
| 59 | NATIONAL ORIGIN | ADMIN. CLS |
| 60 | NATIONAL ORIGIN | ADMIN. CLS |
| 61 | RETALIATION | ADMIN. CLS |
| 62 | RACE | ADMIN. CLS |
| 63 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 64 | RACE | ADMIN. CLS |
| 65 | RACE | ADMIN. CLS |
| 66 | SEXUAL HARASSME | SUB |
| 67 | RETALIATION | UNFOUNDED |
| 68 | RACE | ADMIN. CLS |
| 69 | GENDER | ADMIN. CLS |
| 70 | GENDER | ADMIN. CLS |
| 71 | GENDER | ADMIN. CLS |
| 72 | GENDER | ADMIN. CLS |
| 73 | GENDER | ADMIN. CLS |
| 74 | NATIONAL ORIGIN | ADMIN. CLS |
| 75 | RACE | ADMIN. CLS |
| 76 | RELIGION | ADMIN. CLS |
| 77 | RACE | ADMIN. CLS |
| 78 | GENDER | ADMIN. CLS |
| 79 | RACE | ADMIN. CLS |
| 80 | GENDER | ADMIN. CLS |
| 81 | RELIGION | ADMIN. CLS |
| 82 | GENDER | ADMIN. CLS |
| 83 | NATIONAL ORIGIN | ADMIN. CLS |
| 84 | RACE | ADMIN. CLS |
| 85 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 86 | RACE | ADMIN. CLS |
| 87 | GENDER | SUB |
| 88 | RETALIATION | EXONERATED |
| 89 | RACE | ADMIN. CLS |
| 90 | NATIONAL ORIGIN | ADMIN. CLS |
| 91 | GENDER | SUB |
| 92 | NATIONAL ORIGIN | ADMIN. CLS |
| 93 | NATIONAL ORIGIN | ADMIN. CLS |
| 94 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 95 | DISABILITY | ADMIN. CLS |
| 96 | GENDER | ADMIN. CLS |
| 97 | GENDER | ADMIN. CLS |
| 98 | GENDER | ADMIN. CLS |
| 99 | RETALIATION | ADMIN. CLS |
| 100 | RELIGION | ADMIN. CLS |
| 101 | GENDER | ADMIN. CLS |
| 102 | RETALIATION | ADMIN. CLS |
| 103 | NATIONAL ORIGIN | ADMIN. CLS |
| 104 | RACE | ADMIN. CLS |
| 105 | GENDER | ADMIN. CLS |
| 106 | RACE | ADMIN. CLS |
| 107 | RACE | ADMIN. CLS |
| 108 | DISABILITY | ADMIN. CLS |
| 109 | GENDER | ADMIN. CLS |
| 110 | NATIONAL ORIGIN | ADMIN. CLS |
| 111 | NATIONAL ORIGIN | ADMIN. CLS |
| 112 | GENDER | ADMIN. CLS |
| 113 | RACE | ADMIN. CLS |
| 114 | GENDER | SUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 115 | RACE | SUB |
| 116 | GENDER | ADMIN. CLS |
| 117 | RACE | ADMIN. CLS |
| 118 | RACE | ADMIN. CLS |
| 119 | NATIONAL ORIGIN | ADMIN. CLS |
| 120 | GENDER | ADMIN. CLS |
| 121 | GENDER | SUB |
| 122 | ARREST | ADMIN. CLS |
| 123 | NATIONAL ORIGIN | ADMIN. CLS |
| 124 | NATIONAL ORIGIN | ADMIN. CLS |
| 125 | GENDER | ADMIN. CLS |
| 126 | GENDER | ADMIN. CLS |
| 127 | GENDER | ADMIN. CLS |
| 128 | AGE | ADMIN. CLS |
| 129 | GENDER | ADMIN. CLS |
| 130 | RELIGION | MEDIATION |
| 131 | GENDER | ADMIN. CLS |
| 132 | DISABILITY | ADMIN. CLS |
| 133 | GENDER | ADMIN. CLS |
| 134 | RACE | ADMIN. CLS |
| 135 | NATIONAL ORIGIN | ADMIN. CLS |
| 136 | RETALIATION | ADMIN. CLS |
| 137 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 138 | RACE | ADMIN. CLS |
| 139 | GENDER | UNSUB |
| 140 | GENDER | ADMIN. CLS |
| 141 | GENDER | SUB |
| 142 | GENDER | ADMIN. CLS |
| 143 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 144 | GENDER | ADMIN. CLS |
| 145 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 146 | NATIONAL ORIGIN | ADMIN. CLS |
| 147 | GENDER | ADMIN. CLS |
| 148 | GENDER | ADMIN. CLS |
| 149 | NATIONAL ORIGIN | ADMIN. CLS |
| 150 | GENDER | ADMIN. CLS |
| 151 | RELIGION | ADMIN. CLS |
| 152 | GENDER | ADMIN. CLS |
| 153 | GENDER | UNFOUNDED |
| 154 | GENDER | ADMIN. CLS |
| 155 | GENDER | ADMIN. CLS |
| 156 | GENDER | ADMIN. CLS |
| 157 | GENDER | ADMIN. CLS |
| 158 | GENDER | ADMIN. CLS |
| 159 | GENDER | ADMIN. CLS |
| 160 | RACE | ADMIN. CLS |
| 161 | SEXUAL ORIENTATIO | MEDIATION |
| 162 | RACE | ADMIN. CLS |
| 163 | RELIGION | ADMIN. CLS |
| 164 | RACE | ADMIN. CLS |
| 165 | GENDER | ADMIN. CLS |
| 166 | GENDER | ADMIN. CLS |
| 167 | NATIONAL ORIGIN | ADMIN. CLS |
| 168 | GENDER | UNSUB |
| 169 | RETALIATION | UNSUB |
| 170 | GENDER | ADMIN. CLS |
| 171 | GENDER | ADMIN. CLS |
| 172 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 173 | RACE | SUB |
| 174 | DISABILITY | ADMIN. CLS |
| 175 | NATIONAL ORIGIN | ADMIN. CLS |
| 176 | GENDER | ADMIN. CLS |
| 177 | RACE | ADMIN. CLS |
| 178 | SEXUAL HARASSME | ADMIN. CLS |
| 179 | RELIGION | ADMIN. CLS |
| 180 | GENDER | ADMIN. CLS |
| 181 | RACE | ADMIN. CLS |
| 182 | RACE | ADMIN. CLS |
| 183 | RACE | ADMIN. CLS |
| 184 | RACE | ADMIN. CLS |
| 185 | RACE | UNSUB |
| 186 | GENDER | ADMIN. CLS |
| 187 | NATIONAL ORIGIN | ADMIN. CLS |
| 188 | RETALIATION | ADMIN. CLS |
| 189 | NATIONAL ORIGIN | ADMIN. CLS |
| 190 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 191 | DISABILITY | ADMIN. CLS |
| 192 | GENDER | ADMIN. CLS |
| 193 | RACE | ADMIN. CLS |
| 194 | GENDER | ADMIN. CLS |
| 195 | GENDER | ADMIN. CLS |
| 196 | GENDER | ADMIN. CLS |
| 197 | RETALIATION | ADMIN. CLS |
| 198 | GENDER | ADMIN. CLS |
| 199 | RACE | UNSUB |
| 200 | NATIONAL ORIGIN | ADMIN. CLS |
| 201 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 202 | RETALIATION | ADMIN. CLS |
| 203 | RACE | ADMIN. CLS |
| 204 | RELIGION | ADMIN. CLS |
| 205 | RELIGION | ADMIN. CLS |
| 206 | GENDER | ADMIN. CLS |
| 207 | GENDER | ADMIN. CLS |
| 208 | GENDER | ADMIN. CLS |
| 209 | SEXUAL HARASSME | MEDIATION |
| 210 | GENDER | ADMIN. CLS |
| 211 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 212 | RACE | ADMIN. CLS |
| 213 | RACE | ADMIN. CLS |
| 214 | GENDER | UNSUB |
| 215 | GENDER | ADMIN. CLS |
| 216 | RACE | ADMIN. CLS |
| 217 | GENDER | ADMIN. CLS |
| 218 | GENDER | ADMIN. CLS |
| 219 | RACE | ADMIN. CLS |
| 220 | GENDER | ADMIN. CLS |
| 221 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 222 | GENDER | ADMIN. CLS |
| 223 | GENDER | MEDIATION |
| 224 | GENDER | ADMIN. CLS |
| 225 | RACE | ADMIN. CLS |
| 226 | GENDER | ADMIN. CLS |
| 227 | DISABILITY | ADMIN. CLS |
| 228 | GENDER | SUB |
| 229 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 230 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 231 | GENDER | ADMIN. CLS |
| 232 | COLOR | ADMIN. CLS |
| 233 | RACE | ADMIN. CLS |
| 234 | GENDER | ADMIN. CLS |
| 235 | RELIGION | SUB |
| 236 | RACE | ADMIN. CLS |
| 237 | RACE | ADMIN. CLS |
| 238 | RACE | ADMIN. CLS |
| 239 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 240 | GENDER | ADMIN. CLS |
| 241 | SEXUAL HARASSME | ADMIN. CLS |
| 242 | RACE | ADMIN. CLS |
| 243 | RACE | UNFOUNDED |
| 244 | RACE | ADMIN. CLS |
| 245 | NATIONAL ORIGIN | ADMIN. CLS |
| 246 | DISABILITY | ADMIN. CLS |
| 247 | RETALIATION | ADMIN. CLS |
| 248 | RACE | ADMIN. CLS |
| 249 | RACE | ADMIN. CLS |
| 250 | GENDER | ADMIN. CLS |
| 251 | GENDER | ADMIN. CLS |
| 252 | SEXUAL HARASSME | ADMIN. CLS |
| 253 | GENDER | ADMIN. CLS |
| 254 | GENDER | ADMIN. CLS |
| 255 | RACE | ADMIN. CLS |
| 256 | GENDER | ADMIN. CLS |
| 257 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 258 | GENDER | ADMIN. CLS |
| 259 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 260 | GENDER | ADMIN. CLS |
| 261 | RACE | ADMIN. CLS |
| 262 | RACE | ADMIN. CLS |
| 263 | NATIONAL ORIGIN | ADMIN. CLS |
| 264 | NATIONAL ORIGIN | ADMIN. CLS |
| 265 | MILITARY STATUS | ADMIN. CLS |
| 266 | RELIGION | UNFOUNDED |
| 267 | RACE | ADMIN. CLS |
| 268 | COLOR | ADMIN. CLS |
| 269 | RACE | ADMIN. CLS |
| 270 | NATIONAL ORIGIN | ADMIN. CLS |
| 271 | SEXUAL HARASSME | UNSUB |
| 272 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 273 | NATIONAL ORIGIN | ADMIN. CLS |
| 274 | RETALIATION | ADMIN. CLS |
| 275 | RACE | ADMIN. CLS |
| 276 | GENDER | ADMIN. CLS |
| 277 | RELIGION | ADMIN. CLS |
| 278 | GENDER | SUB |
| 279 | GENDER | ADMIN. CLS |
| 280 | RACE | ADMIN. CLS |
| 281 | SEXUAL HARASSME | SUB |
| 282 | GENDER | ADMIN. CLS |
| 283 | GENDER | ADMIN. CLS |
| 284 | RACE | ADMIN. CLS |
| 285 | RELIGION | ADMIN. CLS |
| 286 | RETALIATION | ADMIN. CLS |
| 287 | RELIGION | MEDIATION |
| 288 | SEXUAL ORIENTATIO | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 289 | RACE | ADMIN. CLS |
| 290 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 291 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 292 | NATIONAL ORIGIN | ADMIN. CLS |
| 293 | GENDER | ADMIN. CLS |
| 294 | GENDER | ADMIN. CLS |
| 295 | RETALIATION | ADMIN. CLS |
| 296 | RACE | ADMIN. CLS |
| 297 | DISABILITY | ADMIN. CLS |
| 298 | GENDER | ADMIN. CLS |
| 299 | RACE | ADMIN. CLS |
| 300 | GENDER | ADMIN. CLS |
| 301 | NATIONAL ORIGIN | EXONERATED |
| 302 | NATIONAL ORIGIN | ADMIN. CLS |
| 303 | NATIONAL ORIGIN | ADMIN. CLS |
| 304 | DISABILITY | ADMIN. CLS |
| 305 | DISABILITY | ADMIN. CLS |
| 306 | GENDER | ADMIN. CLS |
| 307 | RACE | ADMIN. CLS |
| 308 | RACE | ADMIN. CLS |
| 309 | RACE | ADMIN. CLS |
| 310 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 311 | GENDER | ADMIN. CLS |
| 312 | GENDER | ADMIN. CLS |
| 313 | GENDER | ADMIN. CLS |
| 314 | SEXUAL HARASSME | ADMIN. CLS |
| 315 | GENDER | ADMIN. CLS |
| 316 | GENDER | ADMIN. CLS |
| 317 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 318 | SEXUAL HARASSME | ADMIN. CLS |
| 319 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 320 | NATIONAL ORIGIN | ADMIN. CLS |
| 321 | SEXUAL HARASSME | ADMIN. CLS |
| 322 | GENDER | ADMIN. CLS |
| 323 | GENDER | ADMIN. CLS |
| 324 | GENDER | SUB |
| 325 | GENDER | ADMIN. CLS |
| 326 | SEXUAL HARASSME | EXONERATED |
| 327 | GENDER | ADMIN. CLS |
| 328 | GENDER | SUB |
| 329 | RACE | ADMIN. CLS |
| 330 | GENDER | ADMIN. CLS |
| 331 | DISABILITY | ADMIN. CLS |
| 332 | GENDER | ADMIN. CLS |
| 333 | NATIONAL ORIGIN | ADMIN. CLS |
| 334 | RELIGION | ADMIN. CLS |
| 335 | RELIGION | ADMIN. CLS |
| 336 | GENDER | ADMIN. CLS |
| 337 | AGE | ADMIN. CLS |
| 338 | GENDER | SUB |
| 339 | RETALIATION | SUB |
| 340 | RACE | ADMIN. CLS |
| 341 | DISABILITY | ADMIN. CLS |
| 342 | GENDER | ADMIN. CLS |
| 343 | GENDER | ADMIN. CLS |
| 344 | GENDER | ADMIN. CLS |
| 345 | RACE | ADMIN. CLS |
| 346 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 347 | RETALIATION | UNSUB |
| 348 | RELIGION | ADMIN. CLS |
| 349 | GENDER | ADMIN. CLS |
| 350 | GENDER | ADMIN. CLS |
| 351 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 352 | RETALIATION | ADMIN. CLS |
| 353 | GENDER | ADMIN. CLS |
| 354 | DISABILITY | SUB |
| 355 | NATIONAL ORIGIN | SUB |
| 356 | GENDER | ADMIN. CLS |
| 357 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 358 | RETALIATION | ADMIN. CLS |
| 359 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 360 | GENDER | ADMIN. CLS |
| 361 | RACE | ADMIN. CLS |
| 362 | GENDER | ADMIN. CLS |
| 363 | SEXUAL HARASSME | ADMIN. CLS |
| 364 | AGE | ADMIN. CLS |
| 365 | GENDER | ADMIN. CLS |
| 366 | RETALIATION | ADMIN. CLS |
| 367 | GENDER | ADMIN. CLS |
| 368 | AGE | ADMIN. CLS |
| 369 | MARITAL STATUS | ADMIN. CLS |
| 370 | RETALIATION | ADMIN. CLS |
| 371 | GENDER | ADMIN. CLS |

**TOTAL CASES**              **371**

## 2009 EEO Complaints - with Case No. Complaint Nature and Disposition

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 1 | AGE | UNFOUNDED |
| 2 | GENDER | ADMIN. CLS |
| 3 | GENDER | ADMIN. CLS |
| 4 | NATIONAL ORIGIN | ADMIN. CLS |
| 5 | RETALIATION | ADMIN. CLS |
| 6 | RETALIATION | ADMIN. CLS |
| 7 | GENDER | ADMIN. CLS |
| 8 | DISABILITY | ADMIN. CLS |
| 9 | GENDER | ADMIN. CLS |
| 10 | RETALIATION | ADMIN. CLS |
| 11 | RACE | ADMIN. CLS |
| 12 | GENDER | ADMIN. CLS |
| 13 | RETALIATION | ADMIN. CLS |
| 14 | RACE | ADMIN. CLS |
| 15 | GENDER | ADMIN. CLS |
| 16 | GENDER | ADMIN. CLS |
| 17 | RACE | ADMIN. CLS |
| 18 | NATIONAL ORIGIN | ADMIN. CLS |
| 19 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 20 | RACE | ADMIN. CLS |
| 21 | GENDER | ADMIN. CLS |
| 22 | GENDER | ADMIN. CLS |
| 23 | GENDER | ADMIN. CLS |
| 24 | SEXUAL HARASSME | ADMIN. CLS |
| 25 | GENDER | ADMIN. CLS |
| 26 | RELIGION | ADMIN. CLS |
| 27 | GENDER | SUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 28 | GENDER | ADMIN. CLS |
| 29 | SEXUAL HARASSME | ADMIN. CLS |
| 30 | GENDER | ADMIN. CLS |
| 31 | RETALIATION | ADMIN. CLS |
| 32 | NATIONAL ORIGIN | ADMIN. CLS |
| 33 | GENDER | ADMIN. CLS |
| 34 | GENDER | ADMIN. CLS |
| 35 | GENDER | ADMIN. CLS |
| 36 | GENDER | ADMIN. CLS |
| 37 | SEXUAL HARASSME | ADMIN. CLS |
| 38 | NATIONAL ORIGIN | ADMIN. CLS |
| 39 | RACE | ADMIN. CLS |
| 40 | RACE | ADMIN. CLS |
| 41 | SEXUAL HARASSME | ADMIN. CLS |
| 42 | SEXUAL HARASSME | ADMIN. CLS |
| 43 | GENDER | ADMIN. CLS |
| 44 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 45 | GENDER | ADMIN. CLS |
| 46 | RACE | ADMIN. CLS |
| 47 | GENDER | ADMIN. CLS |
| 48 | GENDER | ADMIN. CLS |
| 49 | RETALIATION | ADMIN. CLS |
| 50 | SEXUAL HARASSME | ADMIN. CLS |
| 51 | RACE | ADMIN. CLS |
| 52 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 53 | RACE | ADMIN. CLS |
| 54 | RETALIATION | UNFOUNDED |
| 55 | GENDER | ADMIN. CLS |
| 56 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 57 | NATIONAL ORIGIN | ADMIN. CLS |
| 58 | SEXUAL HARASSME | UNSUB |
| 59 | SEXUAL HARASSME | ADMIN. CLS |
| 60 | RACE | ADMIN. CLS |
| 61 | GENDER | ADMIN. CLS |
| 62 | RACE | ADMIN. CLS |
| 63 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 64 | GENDER | ADMIN. CLS |
| 65 | SEXUAL HARASSME | ADMIN. CLS |
| 66 | GENDER | ADMIN. CLS |
| 67 | SEXUAL HARASSME | SUB |
| 68 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 69 | GENDER | UNSUB |
| 70 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 71 | GENDER | ADMIN. CLS |
| 72 | RACE | ADMIN. CLS |
| 73 | GENDER | ADMIN. CLS |
| 74 | RACE | ADMIN. CLS |
| 75 | RACE | ADMIN. CLS |
| 76 | GENDER | ADMIN. CLS |
| 77 | RETALIATION | ADMIN. CLS |
| 78 | RACE | ADMIN. CLS |
| 79 | AGE | ADMIN. CLS |
| 80 | RACE | ADMIN. CLS |
| 81 | RELIGION | MEDIATION |
| 82 | RACE | ADMIN. CLS |
| 83 | RACE | ADMIN. CLS |
| 84 | NATIONAL ORIGIN | ADMIN. CLS |
| 85 | GENDER | MEDIATION |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 86 | NATIONAL ORIGIN | ADMIN. CLS |
| 87 | DISABILITY | ADMIN. CLS |
| 88 | NATIONAL ORIGIN | ADMIN. CLS |
| 89 | RACE | ADMIN. CLS |
| 90 | GENDER | ADMIN. CLS |
| 91 | GENDER | ADMIN. CLS |
| 92 | RETALIATION | ADMIN. CLS |
| 93 | RACE | ADMIN. CLS |
| 94 | SEXUAL HARASSME | ADMIN. CLS |
| 95 | NATIONAL ORIGIN | ADMIN. CLS |
| 96 | NATIONAL ORIGIN | ADMIN. CLS |
| 97 | GENDER | ADMIN. CLS |
| 98 | GENDER | ADMIN. CLS |
| 99 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 100 | RETALIATION | ADMIN. CLS |
| 101 | RACE | ADMIN. CLS |
| 102 | NATIONAL ORIGIN | ADMIN. CLS |
| 103 | RETALIATION | ADMIN. CLS |
| 104 | SEXUAL HARASSME | ADMIN. CLS |
| 105 | AGE | ADMIN. CLS |
| 106 | NATIONAL ORIGIN | ADMIN. CLS |
| 107 | SEXUAL HARASSME | ADMIN. CLS |
| 108 | SEXUAL HARASSME | ADMIN. CLS |
| 109 | DISABILITY | ADMIN. CLS |
| 110 | RACE | ADMIN. CLS |
| 111 | DISABILITY | ADMIN. CLS |
| 112 | RACE | ADMIN. CLS |
| 113 | NATIONAL ORIGIN | ADMIN. CLS |
| 114 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 115 | GENDER | ADMIN. CLS |
| 116 | RELIGION | ADMIN. CLS |
| 117 | RETALIATION | ADMIN. CLS |
| 118 | RACE | ADMIN. CLS |
| 119 | RACE | ADMIN. CLS |
| 120 | RETALIATION | UNFOUNDED |
| 121 | GENDER | ADMIN. CLS |
| 122 | RETALIATION | ADMIN. CLS |
| 123 | NATIONAL ORIGIN | ADMIN. CLS |
| 124 | GENDER | ADMIN. CLS |
| 125 | RACE | ADMIN. CLS |
| 126 | GENDER | ADMIN. CLS |
| 127 | GENDER | ADMIN. CLS |
| 128 | RACE | ADMIN. CLS |
| 129 | RACE | ADMIN. CLS |
| 130 | RACE | ADMIN. CLS |
| 131 | GENDER | ADMIN. CLS |
| 132 | RELIGION | ADMIN. CLS |
| 133 | RACE | ADMIN. CLS |
| 134 | RACE | ADMIN. CLS |
| 135 | GENDER | ADMIN. CLS |
| 136 | GENDER | ADMIN. CLS |
| 137 | GENDER | ADMIN. CLS |
| 138 | NATIONAL ORIGIN | ADMIN. CLS |
| 139 | GENDER | ADMIN. CLS |
| 140 | SEXUAL HARASSME | SUB |
| 141 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 142 | RACE | ADMIN. CLS |
| 143 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 144 | GENDER | ADMIN. CLS |
| 145 | GENDER | ADMIN. CLS |
| 146 | RETALIATION | ADMIN. CLS |
| 147 | SEXUAL HARASSME | ADMIN. CLS |
| 148 | RACE | ADMIN. CLS |
| 149 | GENDER | ADMIN. CLS |
| 150 | GENDER | ADMIN. CLS |
| 151 | RETALIATION | ADMIN. CLS |
| 152 | GENDER | ADMIN. CLS |
| 153 | NATIONAL ORIGIN | ADMIN. CLS |
| 154 | AGE | ADMIN. CLS |
| 155 | AGE | ADMIN. CLS |
| 156 | GENDER | ADMIN. CLS |
| 157 | NATIONAL ORIGIN | SUB |
| 158 | RACE | ADMIN. CLS |
| 159 | GENDER | ADMIN. CLS |
| 160 | NATIONAL ORIGIN | ADMIN. CLS |
| 161 | GENDER | ADMIN. CLS |
| 162 | AGE | ADMIN. CLS |
| 163 | RETALIATION | ADMIN. CLS |
| 164 | RACE | ADMIN. CLS |
| 165 | GENDER | ADMIN. CLS |
| 166 | RELIGION | ADMIN. CLS |
| 167 | NATIONAL ORIGIN | ADMIN. CLS |
| 168 | RETALIATION | ADMIN. CLS |
| 169 | AGE | ADMIN. CLS |
| 170 | GENDER | ADMIN. CLS |
| 171 | GENDER | ADMIN. CLS |
| 172 | RELIGION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 173 | DISABILITY | ADMIN. CLS |
| 174 | NATIONAL ORIGIN | ADMIN. CLS |
| 175 | SEXUAL HARASSME | SUB |
| 176 | RACE | ADMIN. CLS |
| 177 | RETALIATION | ADMIN. CLS |
| 178 | NATIONAL ORIGIN | ADMIN. CLS |
| 179 | DISABILITY | ADMIN. CLS |
| 180 | DISABILITY | ADMIN. CLS |
| 181 | RETALIATION | ADMIN. CLS |
| 182 | GENDER | ADMIN. CLS |
| 183 | RACE | SUB |
| 184 | RACE | ADMIN. CLS |
| 185 | GENDER | ADMIN. CLS |
| 186 | MILITARY STATUS | ADMIN. CLS |
| 187 | NATIONAL ORIGIN | ADMIN. CLS |
| 188 | RACE | ADMIN. CLS |
| 189 | NATIONAL ORIGIN | MEDIATION |
| 190 | RETALIATION | ADMIN. CLS |
| 191 | GENDER | ADMIN. CLS |
| 192 | RACE | ADMIN. CLS |
| 193 | NATIONAL ORIGIN | MEDIATION |
| 194 | RACE | ADMIN. CLS |
| 195 | GENDER | ADMIN. CLS |
| 196 | GENDER | ADMIN. CLS |
| 197 | RACE | MEDIATION |
| 198 | GENDER | MEDIATION |
| 199 | RACE | ADMIN. CLS |
| 200 | GENDER | ADMIN. CLS |
| 201 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 202 | GENDER | ADMIN. CLS |
| 203 | RACE | SUB |
| 204 | GENDER | ADMIN. CLS |
| 205 | DISABILITY | ADMIN. CLS |
| 206 | RELIGION | ADMIN. CLS |
| 207 | RELIGION | ADMIN. CLS |
| 208 | SEXUAL HARASSME | ADMIN. CLS |
| 209 | GENDER | ADMIN. CLS |
| 210 | SEXUAL HARASSME | ADMIN. CLS |
| 211 | SEXUAL HARASSME | SUB |
| 212 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 213 | AGE | ADMIN. CLS |
| 214 | RACE | ADMIN. CLS |
| 215 | GENDER | ADMIN. CLS |
| 216 | RACE | ADMIN. CLS |
| 217 | RACE | ADMIN. CLS |
| 218 | RELIGION | ADMIN. CLS |
| 219 | GENDER | ADMIN. CLS |
| 220 | GENDER | ADMIN. CLS |
| 221 | AGE | ADMIN. CLS |
| 222 | SEXUAL HARASSME | ADMIN. CLS |
| 223 | GENDER | UNSUB |
| 224 | RACE | ADMIN. CLS |
| 225 | GENDER | SUB |
| 226 | GENDER | ADMIN. CLS |
| 227 | GENDER | ADMIN. CLS |
| 228 | NATIONAL ORIGIN | ADMIN. CLS |
| 229 | RETALIATION | ADMIN. CLS |
| 230 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 231 | ALIENAGE/CITIZENS | SUB |
| 232 | RACE | ADMIN. CLS |
| 233 | GENDER | ADMIN. CLS |
| 234 | GENDER | ADMIN. CLS |
| 235 | RETALIATION | ADMIN. CLS |
| 236 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 237 | GENDER | ADMIN. CLS |
| 238 | RETALIATION | ADMIN. CLS |
| 239 | MILITARY STATUS | ADMIN. CLS |
| 240 | MILITARY STATUS | ADMIN. CLS |
| 241 | GENDER | ADMIN. CLS |
| 242 | RETALIATION | ADMIN. CLS |
| 243 | RELIGION | ADMIN. CLS |
| 244 | GENDER | ADMIN. CLS |
| 245 | GENDER | EXONERATED |
| 246 | RELIGION | ADMIN. CLS |
| 247 | RACE | ADMIN. CLS |
| 248 | RACE | ADMIN. CLS |
| 249 | GENDER | ADMIN. CLS |
| 250 | RETALIATION | ADMIN. CLS |
| 251 | RETALIATION | ADMIN. CLS |
| 252 | RELIGION | ADMIN. CLS |
| 253 | AGE | ADMIN. CLS |
| 254 | SEXUAL HARASSME | ADMIN. CLS |
| 255 | NATIONAL ORIGIN | MEDIATION |
| 256 | AGE | ADMIN. CLS |
| 257 | NATIONAL ORIGIN | ADMIN. CLS |
| 258 | RETALIATION | ADMIN. CLS |
| 259 | SEXUAL HARASSME | SUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 260 | RELIGION | ADMIN. CLS |
| 261 | GENDER | ADMIN. CLS |
| 262 | MARITAL STATUS | ADMIN. CLS |
| 263 | DISABILITY | ADMIN. CLS |
| 264 | GENDER | ADMIN. CLS |
| 265 | GENDER | ADMIN. CLS |
| 266 | GENDER | ADMIN. CLS |
| 267 | SEXUAL HARASSME | ADMIN. CLS |
| 268 | RACE | ADMIN. CLS |
| 269 | SEXUAL HARASSME | SUB |
| 270 | GENDER | SUB |
| 271 | SEXUAL HARASSME | SUB |
| 272 | GENDER | ADMIN. CLS |
| 273 | VICTIM/WITNESS DO | ADMIN. CLS |
| 274 | RACE | ADMIN. CLS |
| 275 | RACE | SUB |
| 276 | GENDER | ADMIN. CLS |
| 277 | GENDER | ADMIN. CLS |
| 278 | SEXUAL HARASSME | ADMIN. CLS |
| 279 | SEXUAL HARASSME | ADMIN. CLS |
| 280 | GENDER | ADMIN. CLS |
| 281 | GENDER | ADMIN. CLS |
| 282 | GENDER | ADMIN. CLS |
| 283 | GENDER | ADMIN. CLS |
| 284 | GENDER | ADMIN. CLS |
| 285 | GENDER | ADMIN. CLS |
| 286 | GENDER | ADMIN. CLS |
| 287 | RETALIATION | ADMIN. CLS |
| 288 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 289 | GENDER | ADMIN. CLS |
| 290 | RACE | ADMIN. CLS |
| 291 | GENDER | ADMIN. CLS |
| 292 | GENDER | ADMIN. CLS |
| 293 | RETALIATION | ADMIN. CLS |
| 294 | RELIGION | ADMIN. CLS |
| 295 | RACE | SUB |
| 296 | SEXUAL HARASSME | ADMIN. CLS |
| 297 | GENDER | ADMIN. CLS |
| 298 | RACE | ADMIN. CLS |
| 299 | GENDER | ADMIN. CLS |
| 300 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 301 | NATIONAL ORIGIN | ADMIN. CLS |
| 302 | ARREST | ADMIN. CLS |
| 303 | GENDER | ADMIN. CLS |
| 304 | GENDER | SUB |
| 305 | GENDER | SUB |
| 306 | GENDER | ADMIN. CLS |
| 307 | SEXUAL HARASSME | ADMIN. CLS |
| 308 | GENDER | ADMIN. CLS |
| 309 | OTHER | ADMIN. CLS |
| 310 | RACE | ADMIN. CLS |
| 311 | AGE | ADMIN. CLS |
| 312 | OTHER | ADMIN. CLS |
| 313 | RACE | ADMIN. CLS |
| 314 | NATIONAL ORIGIN | ADMIN. CLS |
| 315 | OTHER | ADMIN. CLS |
| 316 | GENDER | ADMIN. CLS |
| 317 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 318 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 319 | RETALIATION | ADMIN. CLS |
| 320 | NATIONAL ORIGIN | ADMIN. CLS |
| 321 | SEXUAL ORIENTATIO | SUB |
| 322 | RETALIATION | ADMIN. CLS |
| 323 | GENDER | ADMIN. CLS |
| 324 | NATIONAL ORIGIN | ADMIN. CLS |
| 325 | NATIONAL ORIGIN | ADMIN. CLS |
| 326 | SEXUAL HARASSME | ADMIN. CLS |
| 327 | RETALIATION | ADMIN. CLS |
| 328 | GENDER | ADMIN. CLS |
| 329 | RETALIATION | ADMIN. CLS |
| 330 | GENDER | MEDIATION |
| 331 | GENDER | ADMIN. CLS |
| 332 | RACE | ADMIN. CLS |
| 333 | NATIONAL ORIGIN | ADMIN. CLS |
| 334 | AGE | ADMIN. CLS |
| 335 | GENDER | ADMIN. CLS |
| 336 | GENDER | ADMIN. CLS |
| 337 | RACE | ADMIN. CLS |
| 338 | AGE | SUB |
| 339 | RACE | ADMIN. CLS |
| 340 | RETALIATION | ADMIN. CLS |
| 341 | GENDER | UNSUB |
| 342 | GENDER | ADMIN. CLS |
| 343 | RACE | ADMIN. CLS |
| 344 | GENDER | ADMIN. CLS |
| 345 | GENDER | ADMIN. CLS |
| 346 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 347 | GENDER | ADMIN. CLS |
| 348 | RACE | ADMIN. CLS |
| 349 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 350 | SEXUAL HARASSME | ADMIN. CLS |
| 351 | NATIONAL ORIGIN | ADMIN. CLS |
| 352 | RACE | ADMIN. CLS |
| 353 | GENDER | ADMIN. CLS |
| 354 | RETALIATION | SUB |
| 355 | RETALIATION | ADMIN. CLS |
| 356 | GENDER | ADMIN. CLS |
| 357 | GENDER | ADMIN. CLS |
| 358 | GENDER | ADMIN. CLS |
| 359 | SEXUAL HARASSME | ADMIN. CLS |
| 360 | GENDER | ADMIN. CLS |
| 361 | RACE | ADMIN. CLS |
| 362 | RACE | ADMIN. CLS |
| 363 | GENDER | ADMIN. CLS |
| 364 | DISABILITY | ADMIN. CLS |
| 365 | GENDER | ADMIN. CLS |
| 366 | GENDER | ADMIN. CLS |
| 367 | SEXUAL HARASSME | ADMIN. CLS |
| 368 | RACE | ADMIN. CLS |
| 369 | RETALIATION | ADMIN. CLS |
| 370 | GENDER | ADMIN. CLS |
| 371 | GENDER | ADMIN. CLS |
| 372 | GENDER | ADMIN. CLS |
| 373 | RACE | ADMIN. CLS |
| 374 | NATIONAL ORIGIN | ADMIN. CLS |
| 375 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 376 | RELIGION | ADMIN. CLS |
| 377 | GENDER | ADMIN. CLS |
| 378 | RETALIATION | MEDIATION |
| 379 | GENDER | ADMIN. CLS |
| 380 | MILITARY STATUS | ADMIN. CLS |
| 381 | DISABILITY | ADMIN. CLS |
| 382 | GENDER | SUB |
| 383 | GENDER | MEDIATION |
| 384 | GENDER | ADMIN. CLS |
| 385 | RACE | ADMIN. CLS |
| 386 | NATIONAL ORIGIN | SUB |
| 387 | RACE | ADMIN. CLS |
| 388 | GENDER | ADMIN. CLS |
| 389 | RACE | ADMIN. CLS |
| 390 | GENDER | ADMIN. CLS |
| 391 | GENDER | ADMIN. CLS |
| 392 | NATIONAL ORIGIN | ADMIN. CLS |
| 393 | RACE | ADMIN. CLS |
| 394 | GENDER | ADMIN. CLS |
| 395 | GENDER | ADMIN. CLS |
| 396 | RETALIATION | ADMIN. CLS |
| 397 | NATIONAL ORIGIN | ADMIN. CLS |
| 398 | GENDER | ADMIN. CLS |
| 399 | RETALIATION | ADMIN. CLS |
| 400 | GENDER | ADMIN. CLS |
| 401 | RACE | ADMIN. CLS |
| 402 | GENDER | MEDIATION |
| 403 | GENDER | ADMIN. CLS |
| 404 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 405 | DISABILITY | ADMIN. CLS |
| 406 | RACE | ADMIN. CLS |
| 407 | GENDER | ADMIN. CLS |
| 408 | RACE | ADMIN. CLS |
| 409 | GENDER | ADMIN. CLS |
| 410 | RELIGION | ADMIN. CLS |
| 411 | GENDER | ADMIN. CLS |
| 412 | GENDER | ADMIN. CLS |
| 413 | GENDER | ADMIN. CLS |
| 414 | GENDER | ADMIN. CLS |
| 415 | GENDER | ADMIN. CLS |
| 416 | OTHER | ADMIN. CLS |
| 417 | GENDER | ADMIN. CLS |
| 418 | RACE | ADMIN. CLS |
| 419 | GENDER | ADMIN. CLS |
| 420 | GENDER | ADMIN. CLS |
| 421 | GENDER | ADMIN. CLS |
| 422 | RETALIATION | ADMIN. CLS |
| 423 | RACE | ADMIN. CLS |
| 424 | AGE | ADMIN. CLS |
| 425 | RELIGION | ADMIN. CLS |
| 426 | GENDER | ADMIN. CLS |
| 427 | RACE | ADMIN. CLS |
| 428 | DISABILITY | ADMIN. CLS |
| 429 | RETALIATION | ADMIN. CLS |
| 430 | GENDER | UNSUB |
| 431 | GENDER | ADMIN. CLS |
| 432 | SEXUAL HARASSME | ADMIN. CLS |
| 433 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 434 | RACE | UNSUB |

**TOTAL CASES** 434

## 2008 EEO Complaints -  with Case No. Complaint Nature and  Disposition

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 1 | RACE | ADMIN. CLS |
| 2 | DISABILITY | ADMIN. CLS |
| 3 | RETALIATION | ADMIN. CLS |
| 4 | SEXUAL HARASSME | ADMIN. CLS |
| 5 | RACE | ADMIN. CLS |
| 6 | RACE | ADMIN. CLS |
| 7 | RETALIATION | ADMIN. CLS |
| 8 | RACE | MEDIATION |
| 9 | NATIONAL ORIGIN | ADMIN. CLS |
| 10 | GENDER | ADMIN. CLS |
| 11 | RACE | ADMIN. CLS |
| 12 | RETALIATION | UNFOUNDED |
| 13 | RACE | ADMIN. CLS |
| 14 | RETALIATION | ADMIN. CLS |
| 15 | RETALIATION | ADMIN. CLS |
| 16 | RETALIATION | ADMIN. CLS |
| 17 | RELIGION | ADMIN. CLS |
| 18 | GENDER | ADMIN. CLS |
| 19 | RETALIATION | ADMIN. CLS |
| 20 | GENDER | ADMIN. CLS |
| 21 | GENDER | ADMIN. CLS |
| 22 | RACE | ADMIN. CLS |
| 23 | SEXUAL HARASSME | SUB |
| 24 | DISABILITY | ADMIN. CLS |
| 25 | GENDER | ADMIN. CLS |
| 26 | GENDER | ADMIN. CLS |
| 27 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 28 | RETALIATION | ADMIN. CLS |
| 29 | DISABILITY | ADMIN. CLS |
| 30 | GENDER | ADMIN. CLS |
| 31 | GENDER | ADMIN. CLS |
| 32 | SEXUAL HARASSME | ADMIN. CLS |
| 33 | GENDER | ADMIN. CLS |
| 34 | NATIONAL ORIGIN | MEDIATION |
| 35 | RACE | ADMIN. CLS |
| 36 | AGE | ADMIN. CLS |
| 37 | RACE | ADMIN. CLS |
| 38 | AGE | ADMIN. CLS |
| 39 | GENDER | ADMIN. CLS |
| 40 | RACE | ADMIN. CLS |
| 41 | RACE | ADMIN. CLS |
| 42 | RACE | SUB |
| 43 | GENDER | ADMIN. CLS |
| 44 | GENDER | SUB |
| 45 | GENDER | SUB |
| 46 | DISABILITY | ADMIN. CLS |
| 47 | AGE | ADMIN. CLS |
| 48 | GENDER | ADMIN. CLS |
| 49 | GENDER | ADMIN. CLS |
| 50 | GENDER | ADMIN. CLS |
| 51 | RACE | ADMIN. CLS |
| 52 | RELIGION | ADMIN. CLS |
| 53 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 54 | RETALIATION | ADMIN. CLS |
| 55 | SEXUAL HARASSME | ADMIN. CLS |
| 56 | GENDER | MEDIATION |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 57 | RETALIATION | ADMIN. CLS |
| 58 | GENDER | ADMIN. CLS |
| 59 | GENDER | ADMIN. CLS |
| 60 | RETALIATION | UNFOUNDED |
| 61 | SEXUAL ORIENTATIO | SUB |
| 62 | NATIONAL ORIGIN | ADMIN. CLS |
| 63 | RACE | SUB |
| 64 | GENDER | ADMIN. CLS |
| 65 | GENDER | ADMIN. CLS |
| 66 | DISABILITY | ADMIN. CLS |
| 67 | GENDER | ADMIN. CLS |
| 68 | SEXUAL HARASSME | ADMIN. CLS |
| 69 | NATIONAL ORIGIN | ADMIN. CLS |
| 70 | GENDER | ADMIN. CLS |
| 71 | GENDER | ADMIN. CLS |
| 72 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 73 | RETALIATION | ADMIN. CLS |
| 74 | SEXUAL HARASSME | SUB |
| 75 | NATIONAL ORIGIN | ADMIN. CLS |
| 76 | RACE | ADMIN. CLS |
| 77 | SEXUAL HARASSME | ADMIN. CLS |
| 78 | RETALIATION | ADMIN. CLS |
| 79 | GENDER | MEDIATION |
| 80 | SEXUAL ORIENTATIO | SUB |
| 81 | GENDER | ADMIN. CLS |
| 82 | RACE | ADMIN. CLS |
| 83 | RACE | ADMIN. CLS |
| 84 | GENDER | ADMIN. CLS |
| 85 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 86 | SEXUAL HARASSME | UNSUB |
| 87 | RETALIATION | ADMIN. CLS |
| 88 | DISABILITY | UNFOUNDED |
| 89 | NATIONAL ORIGIN | ADMIN. CLS |
| 90 | NATIONAL ORIGIN | SUB |
| 91 | RACE | ADMIN. CLS |
| 92 | RACE | ADMIN. CLS |
| 93 | SEXUAL ORIENTATIO | UNSUB |
| 94 | DISABILITY | ADMIN. CLS |
| 95 | RETALIATION | ADMIN. CLS |
| 96 | SEXUAL HARASSME | ADMIN. CLS |
| 97 | RACE | ADMIN. CLS |
| 98 | RACE | SUB |
| 99 | RETALIATION | UNFOUNDED |
| 100 | RACE | ADMIN. CLS |
| 101 | GENDER | ADMIN. CLS |
| 102 | GENDER | ADMIN. CLS |
| 103 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 104 | RETALIATION | SUB |
| 105 | RETALIATION | ADMIN. CLS |
| 106 | NATIONAL ORIGIN | ADMIN. CLS |
| 107 | RACE | ADMIN. CLS |
| 108 | RACE | ADMIN. CLS |
| 109 | RACE | ADMIN. CLS |
| 110 | RACE | ADMIN. CLS |
| 111 | RACE | ADMIN. CLS |
| 112 | NATIONAL ORIGIN | ADMIN. CLS |
| 113 | GENDER | ADMIN. CLS |
| 114 | AGE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 115 | RACE | ADMIN. CLS |
| 116 | RACE | ADMIN. CLS |
| 117 | GENDER | ADMIN. CLS |
| 118 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 119 | RACE | ADMIN. CLS |
| 120 | RACE | ADMIN. CLS |
| 121 | RETALIATION | ADMIN. CLS |
| 122 | NATIONAL ORIGIN | ADMIN. CLS |
| 123 | RACE | ADMIN. CLS |
| 124 | RETALIATION | ADMIN. CLS |
| 125 | SEXUAL HARASSME | SUB |
| 126 | RACE | ADMIN. CLS |
| 127 | RELIGION | ADMIN. CLS |
| 128 | SEXUAL HARASSME | SUB |
| 129 | SEXUAL HARASSME | ADMIN. CLS |
| 130 | RACE | ADMIN. CLS |
| 131 | RACE | ADMIN. CLS |
| 132 | RACE | ADMIN. CLS |
| 133 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 134 | RACE | ADMIN. CLS |
| 135 | GENDER | SUB |
| 136 | GENDER | ADMIN. CLS |
| 137 | GENDER | ADMIN. CLS |
| 138 | DISABILITY | ADMIN. CLS |
| 139 | NATIONAL ORIGIN | ADMIN. CLS |
| 140 | RACE | ADMIN. CLS |
| 141 | GENDER | ADMIN. CLS |
| 142 | RETALIATION | ADMIN. CLS |
| 143 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 144 | RACE | ADMIN. CLS |
| 145 | RACE | ADMIN. CLS |
| 146 | GENDER | ADMIN. CLS |
| 147 | RACE | ADMIN. CLS |
| 148 | RACE | ADMIN. CLS |
| 149 | GENDER | ADMIN. CLS |
| 150 | DISABILITY | ADMIN. CLS |
| 151 | NATIONAL ORIGIN | ADMIN. CLS |
| 152 | GENDER | ADMIN. CLS |
| 153 | SEXUAL HARASSME | ADMIN. CLS |
| 154 | RACE | SUB |
| 155 | OTHER/COMPL. UNC | ADMIN. CLS |
| 156 | RELIGION | ADMIN. CLS |
| 157 | NATIONAL ORIGIN | ADMIN. CLS |
| 158 | SEXUAL HARASSME | ADMIN. CLS |
| 159 | GENDER | ADMIN. CLS |
| 160 | RELIGION | ADMIN. CLS |
| 161 | SEXUAL HARASSME | ADMIN. CLS |
| 162 | RACE | ADMIN. CLS |
| 163 | GENDER | ADMIN. CLS |
| 164 | NATIONAL ORIGIN | ADMIN. CLS |
| 165 | DISABILITY | ADMIN. CLS |
| 166 | GENDER | ADMIN. CLS |
| 167 | RACE | SUB |
| 168 | GENDER | ADMIN. CLS |
| 169 | RACE | ADMIN. CLS |
| 170 | VICTIM/WITNESS DO | ADMIN. CLS |
| 171 | NATIONAL ORIGIN | ADMIN. CLS |
| 172 | GENDER | SUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 173 | RACE | ADMIN. CLS |
| 174 | SEXUAL ORIENTATIO | MEDIATION |
| 175 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 176 | SEXUAL HARASSME | ADMIN. CLS |
| 177 | SEXUAL HARASSME | ADMIN. CLS |
| 178 | NATIONAL ORIGIN | ADMIN. CLS |
| 179 | RACE | ADMIN. CLS |
| 180 | RETALIATION | ADMIN. CLS |
| 181 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 182 | RETALIATION | SUB |
| 183 | NATIONAL ORIGIN | ADMIN. CLS |
| 184 | GENDER | ADMIN. CLS |
| 185 | GENDER | ADMIN. CLS |
| 186 | NATIONAL ORIGIN | ADMIN. CLS |
| 187 | SEXUAL HARASSME | ADMIN. CLS |
| 188 | SEXUAL HARASSME | ADMIN. CLS |
| 189 | DISABILITY | ADMIN. CLS |
| 190 | GENDER | ADMIN. CLS |
| 191 | RETALIATION | ADMIN. CLS |
| 192 | GENDER | ADMIN. CLS |
| 193 | AGE | ADMIN. CLS |
| 194 | RACE | ADMIN. CLS |
| 195 | RETALIATION | ADMIN. CLS |
| 196 | GENDER | MEDIATION |
| 197 | GENDER | MEDIATION |
| 198 | NATIONAL ORIGIN | ADMIN. CLS |
| 199 | SEXUAL HARASSME | ADMIN. CLS |
| 200 | RETALIATION | ADMIN. CLS |
| 201 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 202 | RACE | ADMIN. CLS |
| 203 | RACE | ADMIN. CLS |
| 204 | RACE | ADMIN. CLS |
| 205 | RACE | ADMIN. CLS |
| 206 | GENDER | ADMIN. CLS |
| 207 | RACE | ADMIN. CLS |
| 208 | GENDER | ADMIN. CLS |
| 209 | RACE | ADMIN. CLS |
| 210 | NATIONAL ORIGIN | UNSUB |
| 211 | RACE | ADMIN. CLS |
| 212 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 213 | SEXUAL HARASSME | ADMIN. CLS |
| 214 | SEXUAL HARASSME | ADMIN. CLS |
| 215 | RETALIATION | ADMIN. CLS |
| 216 | RACE | ADMIN. CLS |
| 217 | GENDER | ADMIN. CLS |
| 218 | RACE | MEDIATION |
| 219 | GENDER | ADMIN. CLS |
| 220 | RELIGION | ADMIN. CLS |
| 221 | RETALIATION | ADMIN. CLS |
| 222 | SEXUAL HARASSME | ADMIN. CLS |
| 223 | GENDER | MEDIATION |
| 224 | RACE | UNFOUNDED |
| 225 | DISABILITY | ADMIN. CLS |
| 226 | NATIONAL ORIGIN | ADMIN. CLS |
| 227 | SEXUAL HARASSME | SUB |
| 228 | RACE | ADMIN. CLS |
| 229 | RACE | ADMIN. CLS |
| 230 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 231 | MILITARY STATUS | ADMIN. CLS |
| 232 | RACE | ADMIN. CLS |
| 233 | GENDER | ADMIN. CLS |
| 234 | SEXUAL HARASSME | ADMIN. CLS |
| 235 | GENDER | ADMIN. CLS |
| 236 | RETALIATION | ADMIN. CLS |
| 237 | RACE | ADMIN. CLS |
| 238 | GENDER | ADMIN. CLS |
| 239 | GENDER | ADMIN. CLS |
| 240 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 241 | RACE | ADMIN. CLS |
| 242 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 243 | RACE | ADMIN. CLS |
| 244 | RACE | ADMIN. CLS |
| 245 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 246 | RETALIATION | ADMIN. CLS |
| 247 | RACE | ADMIN. CLS |
| 248 | NATIONAL ORIGIN | SUB |
| 249 | RELIGION | ADMIN. CLS |
| 250 | GENDER | ADMIN. CLS |
| 251 | GENDER | ADMIN. CLS |
| 252 | SEXUAL HARASSME | UNFOUNDED |
| 253 | RACE | ADMIN. CLS |
| 254 | GENDER | ADMIN. CLS |
| 255 | NATIONAL ORIGIN | UNFOUNDED |
| 256 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 257 | NATIONAL ORIGIN | ADMIN. CLS |
| 258 | RACE | ADMIN. CLS |
| 259 | RACE | MEDIATION |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 260 | RACE | ADMIN. CLS |
| 261 | GENDER | ADMIN. CLS |
| 262 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 263 | RELIGION | ADMIN. CLS |
| 264 | NATIONAL ORIGIN | ADMIN. CLS |
| 265 | RACE | ADMIN. CLS |
| 266 | GENDER | UNSUB |
| 267 | RACE | ADMIN. CLS |
| 268 | RACE | ADMIN. CLS |
| 269 | RACE | ADMIN. CLS |
| 270 | RETALIATION | ADMIN. CLS |
| 271 | GENDER | ADMIN. CLS |
| 272 | GENDER | ADMIN. CLS |
| 273 | RACE | ADMIN. CLS |
| 274 | DISABILITY | ADMIN. CLS |
| 275 | DISABILITY | ADMIN. CLS |
| 276 | RACE | ADMIN. CLS |
| 277 | GENDER | ADMIN. CLS |
| 278 | RACE | MEDIATION |
| 279 | RETALIATION | ADMIN. CLS |
| 280 | DISABILITY | ADMIN. CLS |
| 281 | RETALIATION | ADMIN. CLS |
| 282 | AGE | ADMIN. CLS |
| 283 | GENDER | ADMIN. CLS |
| 284 | RACE | ADMIN. CLS |
| 285 | GENDER | ADMIN. CLS |
| 286 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 287 | RACE | ADMIN. CLS |
| 288 | AGE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 289 | GENDER | ADMIN. CLS |
| 290 | COLOR | ADMIN. CLS |
| 291 | RACE | ADMIN. CLS |
| 292 | OTHER/RESIGNATIO | ADMIN. CLS |
| 293 | RACE | ADMIN. CLS |
| 294 | RACE | ADMIN. CLS |
| 295 | RACE | ADMIN. CLS |
| 296 | NATIONAL ORIGIN | ADMIN. CLS |
| 297 | GENDER | ADMIN. CLS |
| 298 | GENDER | ADMIN. CLS |
| 299 | GENDER | ADMIN. CLS |
| 300 | RACE | ADMIN. CLS |
| 301 | RETALIATION | ADMIN. CLS |
| 302 | RACE | ADMIN. CLS |
| 303 | NATIONAL ORIGIN | ADMIN. CLS |
| 304 | NATIONAL ORIGIN | ADMIN. CLS |
| 305 | SEXUAL HARASSME | ADMIN. CLS |
| 306 | NATIONAL ORIGIN | ADMIN. CLS |
| 307 | RACE | ADMIN. CLS |
| 308 | RACE | ADMIN. CLS |
| 309 | GENDER | ADMIN. CLS |
| 310 | NATIONAL ORIGIN | ADMIN. CLS |
| 311 | DISABILITY | ADMIN. CLS |
| 312 | RETALIATION | ADMIN. CLS |
| 313 | RACE | ADMIN. CLS |
| 314 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 315 | RELIGION | ADMIN. CLS |
| 316 | GENDER | ADMIN. CLS |
| 317 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 318 | RETALIATION | ADMIN. CLS |
| 319 | GENDER | ADMIN. CLS |
| 320 | SEXUAL HARASSME | ADMIN. CLS |
| 321 | OTHER/RESIGNATIO | ADMIN. CLS |
| 322 | RACE | ADMIN. CLS |
| 323 | RACE | ADMIN. CLS |
| 324 | GENDER | ADMIN. CLS |
| 325 | RACE | ADMIN. CLS |
| 326 | NATIONAL ORIGIN | SUB |
| 327 | GENDER | ADMIN. CLS |
| 328 | RETALIATION | ADMIN. CLS |
| 329 | RACE | ADMIN. CLS |
| 330 | GENDER | ADMIN. CLS |
| 331 | SEXUAL HARASSME | ADMIN. CLS |
| 332 | GENDER | ADMIN. CLS |
| 333 | GENDER | ADMIN. CLS |
| 334 | RETALIATION | UNFOUNDED |
| 335 | RACE | ADMIN. CLS |
| 336 | GENDER | ADMIN. CLS |
| 337 | RACE | ADMIN. CLS |
| 338 | RETALIATION | UNFOUNDED |
| 339 | RETALIATION | ADMIN. CLS |
| 340 | NATIONAL ORIGIN | ADMIN. CLS |
| 341 | GENDER | ADMIN. CLS |
| 342 | DISABILITY | ADMIN. CLS |
| 343 | NATIONAL ORIGIN | ADMIN. CLS |
| 344 | RETALIATION | ADMIN. CLS |
| 345 | NATIONAL ORIGIN | ADMIN. CLS |
| 346 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 347 | RETALIATION | ADMIN. CLS |
| 348 | GENDER | ADMIN. CLS |
| 349 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 350 | GENDER | SUB |
| 351 | RACE | ADMIN. CLS |
| 352 | NATIONAL ORIGIN | ADMIN. CLS |
| 353 | RACE | ADMIN. CLS |
| 354 | RACE | ADMIN. CLS |
| 355 | SEXUAL HARASSME | ADMIN. CLS |
| 356 | RACE | ADMIN. CLS |
| 357 | RELIGION | ADMIN. CLS |
| 358 | GENDER | ADMIN. CLS |
| 359 | RACE | ADMIN. CLS |
| 360 | SEXUAL HARASSME | ADMIN. CLS |
| 361 | SEXUAL HARASSME | ADMIN. CLS |
| 362 | RETALIATION | UNFOUNDED |
| 363 | NATIONAL ORIGIN | ADMIN. CLS |
| 364 | NATIONAL ORIGIN | UNFOUNDED |
| 365 | COLOR | ADMIN. CLS |
| 366 | NATIONAL ORIGIN | ADMIN. CLS |
| 367 | GENDER | ADMIN. CLS |
| 368 | GENDER | ADMIN. CLS |
| 369 | GENDER | MEDIATION |
| 370 | AGE | ADMIN. CLS |
| 371 | GENDER | ADMIN. CLS |
| 372 | GENDER | ADMIN. CLS |
| 373 | RETALIATION | ADMIN. CLS |
| 374 | GENDER | ADMIN. CLS |
| 375 | RETALIATION | SUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 376 | RETALIATION | SUB |
| 377 | RETALIATION | ADMIN. CLS |
| 378 | GENDER | ADMIN. CLS |
| 379 | GENDER | ADMIN. CLS |
| 380 | RACE | ADMIN. CLS |
| 381 | RACE | ADMIN. CLS |
| 382 | GENDER | ADMIN. CLS |
| 383 | DISABILITY | ADMIN. CLS |
| 384 | RACE | ADMIN. CLS |
| 385 | RACE | ADMIN. CLS |
| 386 | GENDER | ADMIN. CLS |
| 387 | RETALIATION | ADMIN. CLS |
| 388 | GENDER | ADMIN. CLS |
| 389 | GENDER | ADMIN. CLS |
| 390 | SEXUAL HARASSME | ADMIN. CLS |
| 391 | GENDER | ADMIN. CLS |
| 392 | GENDER | MEDIATION |
| 393 | GENDER | ADMIN. CLS |
| 394 | GENDER | ADMIN. CLS |
| 395 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 396 | SEXUAL HARASSME | ADMIN. CLS |
| 397 | DISABILITY | ADMIN. CLS |
| 398 | RELIGION | ADMIN. CLS |
| 399 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 400 | GENDER | ADMIN. CLS |
| 401 | RETALIATION | ADMIN. CLS |
| 402 | RACE | ADMIN. CLS |
| 403 | RACE | ADMIN. CLS |
| 404 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 405 | NATIONAL ORIGIN | ADMIN. CLS |
| 406 | SEXUAL ORIENTATIO | MEDIATION |
| 407 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 408 | SEXUAL HARASSME | ADMIN. CLS |
| 409 | SEXUAL HARASSME | ADMIN. CLS |
| 410 | RACE | ADMIN. CLS |
| 411 | GENDER | ADMIN. CLS |
| 412 | SEXUAL HARASSME | ADMIN. CLS |
| 413 | GENDER | ADMIN. CLS |
| 414 | GENDER | ADMIN. CLS |
| 415 | RACE | ADMIN. CLS |
| 416 | RELIGION | ADMIN. CLS |
| 417 | RETALIATION | ADMIN. CLS |
| 418 | RACE | ADMIN. CLS |
| 419 | RACE | ADMIN. CLS |
| 420 | GENDER | ADMIN. CLS |
| 421 | RETALIATION | ADMIN. CLS |
| 422 | RACE | ADMIN. CLS |
| 423 | SEXUAL ORIENTATIO | SUB |
| 424 | RACE | ADMIN. CLS |
| 425 | GENDER | ADMIN. CLS |
| 426 | RACE | ADMIN. CLS |
| 427 | RETALIATION | ADMIN. CLS |
| 428 | GENDER | SUB |
| 429 | RELIGION | ADMIN. CLS |
| 430 | GENDER | ADMIN. CLS |
| 431 | GENDER | ADMIN. CLS |
| 432 | AGE | ADMIN. CLS |
| 433 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 434 | DISABILITY | ADMIN. CLS |
| 435 | GENDER | ADMIN. CLS |
| 436 | NATIONAL ORIGIN | ADMIN. CLS |
| 437 | RACE | ADMIN. CLS |
| 438 | GENDER | ADMIN. CLS |
| 439 | AGE | ADMIN. CLS |
| 440 | NATIONAL ORIGIN | ADMIN. CLS |
| 441 | RACE | ADMIN. CLS |
| 442 | RETALIATION | ADMIN. CLS |
| 443 | GENDER | ADMIN. CLS |
| 444 | SEXUAL HARASSME | ADMIN. CLS |
| 445 | RACE | ADMIN. CLS |
| 446 | GENDER | ADMIN. CLS |
| 447 | GENDER | ADMIN. CLS |
| 448 | NATIONAL ORIGIN | ADMIN. CLS |
| 449 | GENDER | ADMIN. CLS |
| 450 | GENDER | ADMIN. CLS |
| 451 | GENDER | ADMIN. CLS |
| 452 | SEXUAL HARASSME | ADMIN. CLS |
| 453 | GENDER | ADMIN. CLS |
| 454 | RELIGION | ADMIN. CLS |
| 455 | NATIONAL ORIGIN | ADMIN. CLS |

**TOTAL CASES**          **455**