## 2007 EEO Complaints -  with Case No. Complaint Nature and  Disposition

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 1 | RACE | SUB |
| 2 | SEXUAL HARASSME | ADMIN. CLS |
| 3 | RETALIATION | ADMIN. CLS |
| 4 | SEXUAL HARASSME | ADMIN. CLS |
| 5 | RACE | ADMIN. CLS |
| 6 | SEXUAL HARASSME | ADMIN. CLS |
| 7 | SEXUAL HARASSME | ADMIN. CLS |
| 8 | RETALIATION | ADMIN. CLS |
| 9 | SEXUAL HARASSME | UNSUB |
| 10 | SEXUAL HARASSME | SUB |
| 11 | RELIGION | MEDIATION |
| 12 | GENDER | ADMIN. CLS |
| 13 | RACE | ADMIN. CLS |
| 14 | SEXUAL HARASSME | ADMIN. CLS |
| 15 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 16 | GENDER | ADMIN. CLS |
| 17 | RACE | ADMIN. CLS |
| 18 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 19 | NATIONAL ORIGIN | ADMIN. CLS |
| 20 | RETALIATION | ADMIN. CLS |
| 21 | DISABILITY | ADMIN. CLS |
| 22 | RETALIATION | ADMIN. CLS |
| 23 | SEXUAL HARASSME | ADMIN. CLS |
| 24 | SEXUAL HARASSME | ADMIN. CLS |
| 25 | SEXUAL HARASSME | ADMIN. CLS |
| 26 | NATIONAL ORIGIN | ADMIN. CLS |
| 27 | RETALIATION | ADMIN. CLS |
| 28 | GENDER | ADMIN. CLS |
| 29 | SEXUAL HARASSME | ADMIN. CLS |
| 30 | RACE | ADMIN. CLS |
| 31 | SEXUAL HARASSME | ADMIN. CLS |
| 32 | GENDER | ADMIN. CLS |
| 33 | NATIONAL ORIGIN | ADMIN. CLS |
| 34 | RACE | ADMIN. CLS |
| 35 | SEXUAL HARASSME | ADMIN. CLS |
| 36 | NATIONAL ORIGIN | ADMIN. CLS |
| 37 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 38 | NATIONAL ORIGIN | ADMIN. CLS |
| 39 | GENDER | ADMIN. CLS |
| 40 | GENDER | ADMIN. CLS |
| 41 | SEXUAL HARASSME | ADMIN. CLS |
| 42 | NATIONAL ORIGIN | ADMIN. CLS |
| 43 | GENDER | SUB |
| 44 | RACE | ADMIN. CLS |
| 45 | SEXUAL HARASSME | UNSUB |
| 46 | SEXUAL HARASSME | ADMIN. CLS |
| 47 | SEXUAL HARASSME | ADMIN. CLS |
| 48 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 49 | SEXUAL HARASSME | UNSUB |
| 50 | DISABILITY | ADMIN. CLS |
| 51 | RACE | ADMIN. CLS |
| 52 | RETALIATION | ADMIN. CLS |
| 53 | SEXUAL HARASSME | ADMIN. CLS |
| 54 | NATIONAL ORIGIN | ADMIN. CLS |
| 55 | GENDER | ADMIN. CLS |
| 56 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 57 | GENDER | MEDIATION |
| 58 | NATIONAL ORIGIN | ADMIN. CLS |
| 59 | RACE | ADMIN. CLS |
| 60 | RETALIATION | ADMIN. CLS |
| 61 | SEXUAL HARASSME | SUB |
| 62 | RETALIATION | ADMIN. CLS |
| 63 | RACE | ADMIN. CLS |
| 64 | DISABILITY | ADMIN. CLS |
| 65 | GENDER | ADMIN. CLS |
| 66 | RACE | ADMIN. CLS |
| 67 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 68 | RACE | ADMIN. CLS |
| 69 | RACE | ADMIN. CLS |
| 70 | RETALIATION | ADMIN. CLS |
| 71 | SEXUAL HARASSME | ADMIN. CLS |
| 72 | SEXUAL HARASSME | ADMIN. CLS |
| 73 | SEXUAL HARASSME | ADMIN. CLS |
| 74 | RACE | ADMIN. CLS |
| 75 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 76 | SEXUAL HARASSME | ADMIN. CLS |
| 77 | SEXUAL HARASSME | ADMIN. CLS |
| 78 | RACE | ADMIN. CLS |
| 79 | AGE | ADMIN. CLS |
| 80 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 81 | RACE | MEDIATION |
| 82 | SEXUAL HARASSME | ADMIN. CLS |
| 83 | RELIGION | ADMIN. CLS |
| 84 | GENDER | ADMIN. CLS |
| 85 | RELIGION | UNSUB |
| 86 | RELIGION | ADMIN. CLS |
| 87 | NATIONAL ORIGIN | ADMIN. CLS |
| 88 | DISABILITY | ADMIN. CLS |
| 89 | RACE | EXONERATED |
| 90 | SEXUAL HARASSME | ADMIN. CLS |
| 91 | RACE | SUB |
| 92 | AGE | ADMIN. CLS |
| 93 | GENDER | ADMIN. CLS |
| 94 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 95 | RACE | ADMIN. CLS |
| 96 | SEXUAL HARASSME | ADMIN. CLS |
| 97 | SEXUAL HARASSME | ADMIN. CLS |
| 98 | RACE | ADMIN. CLS |
| 99 | RACE | ADMIN. CLS |
| 100 | RACE | ADMIN. CLS |
| 101 | RACE | ADMIN. CLS |
| 102 | RACE | ADMIN. CLS |
| 103 | VICTIM/WITNESS DO | ADMIN. CLS |
| 104 | GENDER | ADMIN. CLS |
| 105 | NATIONAL ORIGIN | ADMIN. CLS |
| 106 | RETALIATION | ADMIN. CLS |
| 107 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 108 | RACE | ADMIN. CLS |
| 109 | GENDER | ADMIN. CLS |
| 110 | RACE | ADMIN. CLS |
| 111 | RACE | ADMIN. CLS |
| 112 | SEXUAL HARASSME | ADMIN. CLS |
| 113 | AGE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 114 | RACE | ADMIN. CLS |
| 115 | NATIONAL ORIGIN | ADMIN. CLS |
| 116 | RACE | ADMIN. CLS |
| 117 | SEXUAL HARASSME | ADMIN. CLS |
| 118 | SEXUAL HARASSME | ADMIN. CLS |
| 119 | RACE | ADMIN. CLS |
| 120 | RETALIATION | ADMIN. CLS |
| 121 | RETALIATION | ADMIN. CLS |
| 122 | NATIONAL ORIGIN | ADMIN. CLS |
| 123 | SEXUAL HARASSME | UNSUB |
| 124 | NATIONAL ORIGIN | ADMIN. CLS |
| 125 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 126 | GENDER | ADMIN. CLS |
| 127 | NATIONAL ORIGIN | ADMIN. CLS |
| 128 | RACE | ADMIN. CLS |
| 129 | SEXUAL HARASSME | SUB |
| 130 | GENDER | ADMIN. CLS |
| 131 | RACE | ADMIN. CLS |
| 132 | GENDER | SUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 133 | RACE | ADMIN. CLS |
| 134 | MILITARY STATUS | ADMIN. CLS |
| 135 | GENDER | SUB |
| 136 | GENDER | SUB |
| 137 | SEXUAL HARASSME | ADMIN. CLS |
| 138 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 139 | GENDER | ADMIN. CLS |
| 140 | GENDER | ADMIN. CLS |
| 141 | SEXUAL HARASSME | ADMIN. CLS |
| 142 | RACE | ADMIN. CLS |
| 143 | GENDER | ADMIN. CLS |
| 144 | SEXUAL HARASSME | ADMIN. CLS |
| 145 | GENDER | UNSUB |
| 146 | GENDER | ADMIN. CLS |
| 147 | SEXUAL HARASSME | SUB |
| 148 | SEXUAL HARASSME | ADMIN. CLS |
| 149 | RACE | ADMIN. CLS |
| 150 | SEXUAL HARASSME | ADMIN. CLS |
| 151 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 152 | SEXUAL HARASSME | ADMIN. CLS |
| 153 | GENDER | ADMIN. CLS |
| 154 | RACE | ADMIN. CLS |
| 155 | RACE | ADMIN. CLS |
| 156 | RACE | ADMIN. CLS |
| 157 | GENDER | ADMIN. CLS |
| 158 | SEXUAL HARASSME | ADMIN. CLS |
| 159 | SEXUAL HARASSME | ADMIN. CLS |
| 160 | SEXUAL HARASSME | ADMIN. CLS |
| 161 | SEXUAL HARASSME | ADMIN. CLS |
| 162 | RACE | UNFOUNDED |
| 163 | GENDER | ADMIN. CLS |
| 164 | RACE | SUB |
| 165 | GENDER | ADMIN. CLS |
| 166 | GENDER | ADMIN. CLS |
| 167 | SEXUAL HARASSME | ADMIN. CLS |
| 168 | RETALIATION | ADMIN. CLS |
| 169 | NATIONAL ORIGIN | ADMIN. CLS |
| 170 | AGE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 171 | RETALIATION | ADMIN. CLS |
| 172 | SEXUAL HARASSME | ADMIN. CLS |
| 173 | SEXUAL HARASSME | ADMIN. CLS |
| 174 | SEXUAL HARASSME | ADMIN. CLS |
| 175 | GENDER | ADMIN. CLS |
| 176 | SEXUAL HARASSME | ADMIN. CLS |
| 177 | SEXUAL HARASSME | EXONERATED |
| 178 | SEXUAL HARASSME | ADMIN. CLS |
| 179 | RELIGION | SUB |
| 180 | GENDER | ADMIN. CLS |
| 181 | RACE | ADMIN. CLS |
| 182 | RACE | ADMIN. CLS |
| 183 | RACE | ADMIN. CLS |
| 184 | GENDER | ADMIN. CLS |
| 185 | RACE | ADMIN. CLS |
| 186 | SEXUAL HARASSME | ADMIN. CLS |
| 187 | RACE | ADMIN. CLS |
| 188 | GENDER | ADMIN. CLS |
| 189 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 190 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 191 | SEXUAL HARASSME | ADMIN. CLS |
| 192 | RETALIATION | ADMIN. CLS |
| 193 | RACE | ADMIN. CLS |
| 194 | GENDER | ADMIN. CLS |
| 195 | SEXUAL HARASSME | ADMIN. CLS |
| 196 | RETALIATION | ADMIN. CLS |
| 197 | NATIONAL ORIGIN | ADMIN. CLS |
| 198 | AGE | MEDIATION |
| 199 | RETALIATION | ADMIN. CLS |
| 200 | SEXUAL HARASSME | ADMIN. CLS |
| 201 | RACE | ADMIN. CLS |
| 202 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 203 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 204 | NATIONAL ORIGIN | ADMIN. CLS |
| 205 | SEXUAL HARASSME | ADMIN. CLS |
| 206 | RACE | MEDIATION |
| 207 | GENDER | ADMIN. CLS |
| 208 | SEXUAL HARASSME | UNFOUNDED |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 209 | SEXUAL HARASSME | ADMIN. CLS |
| 210 | GENDER | ADMIN. CLS |
| 211 | SEXUAL HARASSME | SUB |
| 212 | RACE | ADMIN. CLS |
| 213 | RACE | MEDIATION |
| 214 | RACE | ADMIN. CLS |
| 215 | SEXUAL HARASSME | ADMIN. CLS |
| 216 | SEXUAL HARASSME | ADMIN. CLS |
| 217 | SEXUAL HARASSME | SUB |
| 218 | RETALIATION | UNFOUNDED |
| 219 | SEXUAL HARASSME | ADMIN. CLS |
| 220 | RACE | ADMIN. CLS |
| 221 | NATIONAL ORIGIN | ADMIN. CLS |
| 222 | RELIGION | ADMIN. CLS |
| 223 | RACE | ADMIN. CLS |
| 224 | RACE | ADMIN. CLS |
| 225 | GENDER | ADMIN. CLS |
| 226 | SEXUAL HARASSME | MEDIATION |
| 227 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 228 | GENDER | ADMIN. CLS |
| 229 | GENDER | ADMIN. CLS |
| 230 | SEXUAL HARASSME | ADMIN. CLS |
| 231 | RACE | ADMIN. CLS |
| 232 | NATIONAL ORIGIN | ADMIN. CLS |
| 233 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 234 | GENDER | ADMIN. CLS |
| 235 | RACE | ADMIN. CLS |
| 236 | NATIONAL ORIGIN | ADMIN. CLS |
| 237 | GENDER | ADMIN. CLS |
| 238 | NATIONAL ORIGIN | UNFOUNDED |
| 239 | DISABILITY | ADMIN. CLS |
| 240 | AGE | ADMIN. CLS |
| 241 | RETALIATION | ADMIN. CLS |
| 242 | RETALIATION | ADMIN. CLS |
| 243 | RETALIATION | ADMIN. CLS |
| 244 | NATIONAL ORIGIN | ADMIN. CLS |
| 245 | SEXUAL HARASSME | MEDIATION |
| 246 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 247 | GENDER | ADMIN. CLS |
| 248 | RELIGION | ADMIN. CLS |
| 249 | RETALIATION | ADMIN. CLS |
| 250 | GENDER | MEDIATION |
| 251 | GENDER | MEDIATION |
| 252 | AGE | ADMIN. CLS |
| 253 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 254 | RETALIATION | ADMIN. CLS |
| 255 | RACE | ADMIN. CLS |
| 256 | SEXUAL HARASSME | SUB |
| 257 | RACE | UNFOUNDED |
| 258 | GENDER | ADMIN. CLS |
| 259 | GENDER | ADMIN. CLS |
| 260 | RACE | SUB |
| 261 | SEXUAL HARASSME | ADMIN. CLS |
| 262 | RACE | ADMIN. CLS |
| 263 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 264 | RACE | ADMIN. CLS |
| 265 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 266 | RACE | ADMIN. CLS |
| 267 | GENDER | ADMIN. CLS |
| 268 | RACE | ADMIN. CLS |
| 269 | RETALIATION | ADMIN. CLS |
| 270 | RACE | ADMIN. CLS |
| 271 | RACE | ADMIN. CLS |
| 272 | GENDER | ADMIN. CLS |
| 273 | NATIONAL ORIGIN | ADMIN. CLS |
| 274 | GENDER | SUB |
| 275 | SEXUAL HARASSME | ADMIN. CLS |
| 276 | SEXUAL HARASSME | ADMIN. CLS |
| 277 | SEXUAL HARASSME | ADMIN. CLS |
| 278 | SEXUAL HARASSME | ADMIN. CLS |
| 279 | NATIONAL ORIGIN | ADMIN. CLS |
| 280 | SEXUAL HARASSME | ADMIN. CLS |
| 281 | AGE | ADMIN. CLS |
| 282 | GENDER | ADMIN. CLS |
| 283 | NATIONAL ORIGIN | ADMIN. CLS |
| 284 | RELIGION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 285 | SEXUAL HARASSME | ADMIN. CLS |
| 286 | GENDER | ADMIN. CLS |
| 287 | RACE | ADMIN. CLS |
| 288 | RETALIATION | ADMIN. CLS |
| 289 | GENDER | ADMIN. CLS |
| 290 | GENDER | ADMIN. CLS |
| 291 | GENDER | ADMIN. CLS |
| 292 | GENDER | SUB |
| 293 | NATIONAL ORIGIN | ADMIN. CLS |
| 294 | SEXUAL HARASSME | ADMIN. CLS |
| 295 | GENDER | ADMIN. CLS |
| 296 | RACE | SUB |
| 297 | NATIONAL ORIGIN | SUB |
| 298 | SEXUAL HARASSME | ADMIN. CLS |
| 299 | SEXUAL HARASSME | UNSUB |
| 300 | DISABILITY | ADMIN. CLS |
| 301 | AGE | ADMIN. CLS |
| 302 | NATIONAL ORIGIN | ADMIN. CLS |
| 303 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 304 | RACE | ADMIN. CLS |
| 305 | RACE | ADMIN. CLS |
| 306 | GENDER | ADMIN. CLS |
| 307 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 308 | GENDER | ADMIN. CLS |
| 309 | DISABILITY | ADMIN. CLS |
| 310 | SEXUAL HARASSME | ADMIN. CLS |
| 311 | SEXUAL HARASSME | ADMIN. CLS |
| 312 | GENDER | SUB |
| 313 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 314 | GENDER | ADMIN. CLS |
| 315 | RETALIATION | ADMIN. CLS |
| 316 | RETALIATION | ADMIN. CLS |
| 317 | SEXUAL HARASSME | ADMIN. CLS |
| 318 | NATIONAL ORIGIN | ADMIN. CLS |
| 319 | GENDER | ADMIN. CLS |
| 320 | RACE | ADMIN. CLS |
| 321 | RACE | ADMIN. CLS |
| 322 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 323 | VICTIM/WITNESS DO | ADMIN. CLS |
| 324 | RETALIATION | ADMIN. CLS |
| 325 | SEXUAL HARASSME | ADMIN. CLS |
| 326 | RELIGION | ADMIN. CLS |
| 327 | NATIONAL ORIGIN | ADMIN. CLS |
| 328 | RACE | MEDIATION |
| 329 | SEXUAL HARASSME | ADMIN. CLS |
| 330 | DISABILITY | ADMIN. CLS |
| 331 | RELIGION | MEDIATION |
| 332 | SEXUAL HARASSME | ADMIN. CLS |
| 333 | RACE | ADMIN. CLS |
| 334 | RETALIATION | ADMIN. CLS |
| 335 | RETALIATION | ADMIN. CLS |
| 336 | SEXUAL HARASSME | MEDIATION |
| 337 | NATIONAL ORIGIN | ADMIN. CLS |
| 338 | GENDER | ADMIN. CLS |
| 339 | GENDER | ADMIN. CLS |
| 340 | RETALIATION | ADMIN. CLS |
| 341 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 342 | GENDER | UNFOUNDED |
| 343 | NATIONAL ORIGIN | ADMIN. CLS |
| 344 | RACE | ADMIN. CLS |
| 345 | NATIONAL ORIGIN | ADMIN. CLS |
| 346 | RETALIATION | ADMIN. CLS |
| 347 | GENDER | ADMIN. CLS |
| 348 | SEXUAL HARASSME | ADMIN. CLS |
| 349 | NATIONAL ORIGIN | ADMIN. CLS |
| 350 | RACE | ADMIN. CLS |
| 351 | RACE | ADMIN. CLS |
| 352 | SEXUAL HARASSME | UNSUB |
| 353 | RETALIATION | ADMIN. CLS |
| 354 | NATIONAL ORIGIN | ADMIN. CLS |
| 355 | RELIGION | UNFOUNDED |
| 356 | DISABILITY | ADMIN. CLS |
| 357 | GENDER | SUB |
| 358 | RETALIATION | ADMIN. CLS |
| 359 | DISABILITY | ADMIN. CLS |
| 360 | SEXUAL ORIENTATIO | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 361 | SEXUAL HARASSME | UNFOUNDED |
| 362 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 363 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 364 | AGE | ADMIN. CLS |
| 365 | NATIONAL ORIGIN | ADMIN. CLS |
| 366 | SEXUAL HARASSME | ADMIN. CLS |
| 367 | NATIONAL ORIGIN | MEDIATION |
| 368 | NATIONAL ORIGIN | ADMIN. CLS |
| 369 | GENDER | ADMIN. CLS |
| 370 | GENDER | ADMIN. CLS |
| 371 | RACE | ADMIN. CLS |
| 372 | GENDER | ADMIN. CLS |
| 373 | DISABILITY | ADMIN. CLS |
| 374 | GENDER | ADMIN. CLS |
| 375 | GENDER | ADMIN. CLS |
| 376 | RELIGION | ADMIN. CLS |
| 377 | RACE | ADMIN. CLS |
| 378 | RACE | ADMIN. CLS |
| 379 | SEXUAL ORIENTATIO | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 380 | GENDER | ADMIN. CLS |
| 381 | GENDER | ADMIN. CLS |
| 382 | RELIGION | MEDIATION |
| 383 | RACE | ADMIN. CLS |
| 384 | NATIONAL ORIGIN | ADMIN. CLS |
| 385 | RACE | ADMIN. CLS |
| 386 | SEXUAL HARASSME | UNFOUNDED |
| 387 | RACE | ADMIN. CLS |
| 388 | RACE | ADMIN. CLS |
| 389 | RACE | ADMIN. CLS |
| 390 | RACE | ADMIN. CLS |
| 391 | GENDER | ADMIN. CLS |
| 392 | GENDER | ADMIN. CLS |
| 393 | GENDER | ADMIN. CLS |
| 394 | RACE | ADMIN. CLS |
| 395 | GENDER | ADMIN. CLS |
| 396 | RACE | ADMIN. CLS |
| 397 | RELIGION | ADMIN. CLS |
| 398 | RETALIATION | UNSUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 399 | NATIONAL ORIGIN | UNSUB |
| 400 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 401 | SEXUAL HARASSME | ADMIN. CLS |
| 402 | GENDER | ADMIN. CLS |
| 403 | SEXUAL HARASSME | UNSUB |
| 404 | RACE | ADMIN. CLS |
| 405 | GENDER | ADMIN. CLS |
| 406 | RACE | ADMIN. CLS |
| 407 | RACE | ADMIN. CLS |
| 408 | RETALIATION | ADMIN. CLS |
| 409 | SEXUAL HARASSME | ADMIN. CLS |
| 410 | GENDER | ADMIN. CLS |
| 411 | RACE | ADMIN. CLS |
| 412 | GENDER | ADMIN. CLS |
| 413 | RACE | ADMIN. CLS |
| 414 | SEXUAL HARASSME | ADMIN. CLS |
| 415 | SEXUAL HARASSME | ADMIN. CLS |
| 416 | GENDER | UNSUB |
| 417 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 418 | AGE | ADMIN. CLS |
| 419 | RETALIATION | ADMIN. CLS |
| 420 | GENDER | ADMIN. CLS |
| 421 | MILITARY STATUS | ADMIN. CLS |
| 422 | NATIONAL ORIGIN | ADMIN. CLS |
| 423 | RACE | ADMIN. CLS |
| 424 | RACE | ADMIN. CLS |
| 425 | RACE | ADMIN. CLS |
| 426 | RACE | ADMIN. CLS |
| 427 | RACE | ADMIN. CLS |
| 428 | SEXUAL HARASSME | SUB |

**TOTAL CASES**                     **428**

## *2006 EEO Complaints - with Case No. Complaint Nature and Disposition*

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 1 | GENDER | ADMIN. CLS |
| 2 | SEXUAL HARASSME | ADMIN. CLS |
| 3 | SEXUAL HARASSME | ADMIN. CLS |
| 4 | RACE | SUB |
| 5 | DISABILITY | ADMIN. CLS |
| 6 | RACE | ADMIN. CLS |
| 7 | RETALIATION | ADMIN. CLS |
| 8 | SEXUAL HARASSME | ADMIN. CLS |
| 9 | RACE | ADMIN. CLS |
| 10 | RACE | ADMIN. CLS |
| 11 | GENDER | ADMIN. CLS |
| 12 | MARITAL STATUS | ADMIN. CLS |
| 13 | SEXUAL HARASSME | SUB |
| 14 | RACE | ADMIN. CLS |
| 15 | SEXUAL HARASSME | ADMIN. CLS |
| 16 | NATIONAL ORIGIN | ADMIN. CLS |
| 17 | RACE | ADMIN. CLS |
| 18 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 19 | RACE | ADMIN. CLS |
| 20 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 21 | SEXUAL HARASSME | ADMIN. CLS |
| 22 | SEXUAL ORIENTATIO | SUB |
| 23 | RETALIATION | UNFOUNDED |
| 24 | SEXUAL HARASSME | SUB |
| 25 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 26 | GENDER | ADMIN. CLS |
| 27 | SEXUAL HARASSME | ADMIN. CLS |
| 28 | SEXUAL HARASSME | ADMIN. CLS |
| 29 | GENDER | SUB |
| 30 | RACE | EXONERATED |
| 31 | RACE | ADMIN. CLS |
| 32 | GENDER | ADMIN. CLS |
| 33 | COLOR | MEDIATION |
| 34 | RETALIATION | ADMIN. CLS |
| 35 | SEXUAL HARASSME | MEDIATION |
| 36 | SEXUAL HARASSME | MEDIATION |
| 37 | DISABILITY | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 38 | RETALIATION | ADMIN. CLS |
| 39 | SEXUAL HARASSME | ADMIN. CLS |
| 40 | SEXUAL HARASSME | ADMIN. CLS |
| 41 | RETALIATION | ADMIN. CLS |
| 42 | SEXUAL ORIENTATIO | MEDIATION |
| 43 | GENDER | SUB |
| 44 | RETALIATION | ADMIN. CLS |
| 45 | RACE | UNSUB |
| 46 | GENDER | ADMIN. CLS |
| 47 | GENDER | ADMIN. CLS |
| 48 | RACE | ADMIN. CLS |
| 49 | NATIONAL ORIGIN | ADMIN. CLS |
| 50 | DISABILITY | ADMIN. CLS |
| 51 | DISABILITY | ADMIN. CLS |
| 52 | SEXUAL HARASSME | ADMIN. CLS |
| 53 | RACE | EXONERATED |
| 54 | GENDER | ADMIN. CLS |
| 55 | RACE | ADMIN. CLS |
| 56 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 57 | SEXUAL HARASSME | ADMIN. CLS |
| 58 | RACE | ADMIN. CLS |
| 59 | GENDER | ADMIN. CLS |
| 60 | NATIONAL ORIGIN | MEDIATION |
| 61 | GENDER | ADMIN. CLS |
| 62 | GENDER | ADMIN. CLS |
| 63 | SEXUAL HARASSME | ADMIN. CLS |
| 64 | COLOR | UNSUB |
| 65 | SEXUAL HARASSME | MEDIATION |
| 66 | RACE | ADMIN. CLS |
| 67 | SEXUAL HARASSME | ADMIN. CLS |
| 68 | SEXUAL HARASSME | UNSUB |
| 69 | RACE | ADMIN. CLS |
| 70 | SEXUAL HARASSME | UNSUB |
| 71 | GENDER | ADMIN. CLS |
| 72 | RACE | ADMIN. CLS |
| 73 | SEXUAL HARASSME | ADMIN. CLS |
| 74 | NATIONAL ORIGIN | ADMIN. CLS |
| 75 | SEXUAL HARASSME | UNFOUNDED |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 76 | SEXUAL HARASSME | UNFOUNDED |
| 77 | AGE | ADMIN. CLS |
| 78 | RACE | ADMIN. CLS |
| 79 | GENDER | ADMIN. CLS |
| 80 | RACE | ADMIN. CLS |
| 81 | NATIONAL ORIGIN | ADMIN. CLS |
| 82 | NATIONAL ORIGIN | ADMIN. CLS |
| 83 | NATIONAL ORIGIN | ADMIN. CLS |
| 84 | SEXUAL HARASSME | ADMIN. CLS |
| 85 | GENDER | ADMIN. CLS |
| 86 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 87 | RETALIATION | ADMIN. CLS |
| 88 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 89 | DISABILITY | ADMIN. CLS |
| 90 | RACE | ADMIN. CLS |
| 91 | GENDER | ADMIN. CLS |
| 92 | DISABILITY | ADMIN. CLS |
| 93 | GENDER | ADMIN. CLS |
| 94 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 95 | NATIONAL ORIGIN | ADMIN. CLS |
| 96 | RACE | ADMIN. CLS |
| 97 | SEXUAL HARASSME | UNSUB |
| 98 | SEXUAL HARASSME | ADMIN. CLS |
| 99 | COLOR | ADMIN. CLS |
| 100 | RETALIATION | ADMIN. CLS |
| 101 | AGE | MEDIATION |
| 102 | NATIONAL ORIGIN | ADMIN. CLS |
| 103 | RACE | ADMIN. CLS |
| 104 | RACE | ADMIN. CLS |
| 105 | SEXUAL ORIENTATIO | MEDIATION |
| 106 | DISABILITY | ADMIN. CLS |
| 107 | RACE | ADMIN. CLS |
| 108 | GENDER | ADMIN. CLS |
| 109 | GENDER | MEDIATION |
| 110 | VICTIM/WITNESS DO | ADMIN. CLS |
| 111 | RETALIATION | ADMIN. CLS |
| 112 | GENDER | ADMIN. CLS |
| 113 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 114 | GENDER | ADMIN. CLS |
| 115 | GENDER | ADMIN. CLS |
| 116 | GENDER | UNFOUNDED |
| 117 | SEXUAL HARASSME | ADMIN. CLS |
| 118 | RACE | ADMIN. CLS |
| 119 | RACE | EXONERATED |
| 120 | GENDER | ADMIN. CLS |
| 121 | DISABILITY | ADMIN. CLS |
| 122 | RACE | ADMIN. CLS |
| 123 | GENDER | ADMIN. CLS |
| 124 | DISABILITY | ADMIN. CLS |
| 125 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 126 | RACE | ADMIN. CLS |
| 127 | RETALIATION | ADMIN. CLS |
| 128 | SEXUAL HARASSME | ADMIN. CLS |
| 129 | GENDER | ADMIN. CLS |
| 130 | NATIONAL ORIGIN | ADMIN. CLS |
| 131 | SEXUAL HARASSME | ADMIN. CLS |
| 132 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 133 | GENDER | ADMIN. CLS |
| 134 | RACE | UNSUB |
| 135 | DISABILITY | ADMIN. CLS |
| 136 | GENDER | ADMIN. CLS |
| 137 | RACE | ADMIN. CLS |
| 138 | RETALIATION | ADMIN. CLS |
| 139 | RETALIATION | ADMIN. CLS |
| 140 | SEXUAL HARASSME | UNSUB |
| 141 | GENDER | ADMIN. CLS |
| 142 | RETALIATION | ADMIN. CLS |
| 143 | NATIONAL ORIGIN | UNSUB |
| 144 | RACE | ADMIN. CLS |
| 145 | GENDER | ADMIN. CLS |
| 146 | RETALIATION | ADMIN. CLS |
| 147 | GENDER | ADMIN. CLS |
| 148 | RACE | ADMIN. CLS |
| 149 | RETALIATION | ADMIN. CLS |
| 150 | RACE | ADMIN. CLS |
| 151 | RELIGION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 152 | GENDER | ADMIN. CLS |
| 153 | SEXUAL HARASSME | ADMIN. CLS |
| 154 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 155 | RACE | ADMIN. CLS |
| 156 | NATIONAL ORIGIN | ADMIN. CLS |
| 157 | GENDER | ADMIN. CLS |
| 158 | NATIONAL ORIGIN | ADMIN. CLS |
| 159 | SEXUAL HARASSME | ADMIN. CLS |
| 160 | RETALIATION | ADMIN. CLS |
| 161 | GENDER | ADMIN. CLS |
| 162 | RACE | ADMIN. CLS |
| 163 | RACE | ADMIN. CLS |
| 164 | GENDER | ADMIN. CLS |
| 165 | RETALIATION | ADMIN. CLS |
| 166 | GENDER | ADMIN. CLS |
| 167 | GENDER | ADMIN. CLS |
| 168 | GENDER | ADMIN. CLS |
| 169 | RETALIATION | ADMIN. CLS |
| 170 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 171 | NATIONAL ORIGIN | SUB |
| 172 | SEXUAL HARASSME | ADMIN. CLS |
| 173 | SEXUAL HARASSME | ADMIN. CLS |
| 174 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 175 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 176 | RACE | ADMIN. CLS |
| 177 | SEXUAL HARASSME | ADMIN. CLS |
| 178 | SEXUAL ORIENTATIO | UNSUB |
| 179 | DISABILITY | ADMIN. CLS |
| 180 | DISABILITY | ADMIN. CLS |
| 181 | GENDER | ADMIN. CLS |
| 182 | SEXUAL HARASSME | ADMIN. CLS |
| 183 | GENDER | ADMIN. CLS |
| 184 | RETALIATION | ADMIN. CLS |
| 185 | RACE | UNSUB |
| 186 | GENDER | ADMIN. CLS |
| 187 | MILITARY STATUS | ADMIN. CLS |
| 188 | RETALIATION | ADMIN. CLS |
| 189 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 190 | NATIONAL ORIGIN | ADMIN. CLS |
| 191 | RETALIATION | ADMIN. CLS |
| 192 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 193 | GENDER | ADMIN. CLS |
| 194 | RACE | ADMIN. CLS |
| 195 | SEXUAL HARASSME | ADMIN. CLS |
| 196 | RETALIATION | ADMIN. CLS |
| 197 | RACE | ADMIN. CLS |
| 198 | RELIGION | ADMIN. CLS |
| 199 | SEXUAL HARASSME | ADMIN. CLS |
| 200 | RACE | ADMIN. CLS |
| 201 | GENDER | ADMIN. CLS |
| 202 | RETALIATION | ADMIN. CLS |
| 203 | RACE | ADMIN. CLS |
| 204 | RETALIATION | ADMIN. CLS |
| 205 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 206 | RETALIATION | ADMIN. CLS |
| 207 | RETALIATION | ADMIN. CLS |
| 208 | DISABILITY | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 209 | RACE | ADMIN. CLS |
| 210 | RACE | ADMIN. CLS |
| 211 | SEXUAL HARASSME | ADMIN. CLS |
| 212 | DISABILITY | ADMIN. CLS |
| 213 | DISABILITY | ADMIN. CLS |
| 214 | DISABILITY | SUB |
| 215 | RETALIATION | ADMIN. CLS |
| 216 | SEXUAL HARASSME | ADMIN. CLS |
| 217 | RACE | ADMIN. CLS |
| 218 | RETALIATION | ADMIN. CLS |
| 219 | RACE | ADMIN. CLS |
| 220 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 221 | SEXUAL HARASSME | ADMIN. CLS |
| 222 | RETALIATION | ADMIN. CLS |
| 223 | NATIONAL ORIGIN | ADMIN. CLS |
| 224 | ETHNICITY | ADMIN. CLS |
| 225 | RETALIATION | EXONERATED |
| 226 | SEXUAL HARASSME | ADMIN. CLS |
| 227 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 228 | SEXUAL HARASSME | ADMIN. CLS |
| 229 | RACE | ADMIN. CLS |
| 230 | SEXUAL HARASSME | ADMIN. CLS |
| 231 | RACE | ADMIN. CLS |
| 232 | GENDER | ADMIN. CLS |
| 233 | RETALIATION | ADMIN. CLS |
| 234 | GENDER | EXONERATED |
| 235 | AGE | ADMIN. CLS |
| 236 | RELIGION | ADMIN. CLS |
| 237 | RETALIATION | EXONERATED |
| 238 | RACE | ADMIN. CLS |
| 239 | GENDER | ADMIN. CLS |
| 240 | NATIONAL ORIGIN | ADMIN. CLS |
| 241 | SEXUAL HARASSME | MEDIATION |
| 242 | GENDER | ADMIN. CLS |
| 243 | GENDER | UNSUB |
| 244 | GENDER | ADMIN. CLS |
| 245 | RACE | ADMIN. CLS |
| 246 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 247 | RELIGION | ADMIN. CLS |
| 248 | SEXUAL HARASSME | SUB |
| 249 | NATIONAL ORIGIN | ADMIN. CLS |
| 250 | RACE | ADMIN. CLS |
| 251 | GENDER | ADMIN. CLS |
| 252 | NATIONAL ORIGIN | ADMIN. CLS |
| 253 | RACE | ADMIN. CLS |
| 254 | RETALIATION | ADMIN. CLS |
| 255 | DISABILITY | ADMIN. CLS |
| 256 | GENDER | ADMIN. CLS |
| 257 | RACE | ADMIN. CLS |
| 258 | GENDER | ADMIN. CLS |
| 259 | RACE | ADMIN. CLS |
| 260 | RACE | ADMIN. CLS |
| 261 | SEXUAL HARASSME | ADMIN. CLS |
| 262 | RACE | ADMIN. CLS |
| 263 | RACE | ADMIN. CLS |
| 264 | SEXUAL HARASSME | SUB |
| 265 | RELIGION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 266 | SEXUAL HARASSME | EXONERATED |
| 267 | SEXUAL ORIENTATIO | MEDIATION |
| 268 | GENDER | ADMIN. CLS |
| 269 | RACE | ADMIN. CLS |
| 270 | SEXUAL HARASSME | ADMIN. CLS |
| 271 | SEXUAL ORIENTATIO | MEDIATION |
| 272 | AGE | ADMIN. CLS |
| 273 | NATIONAL ORIGIN | ADMIN. CLS |
| 274 | RACE | ADMIN. CLS |
| 275 | GENDER | ADMIN. CLS |
| 276 | GENDER | ADMIN. CLS |
| 277 | GENDER | ADMIN. CLS |
| 278 | GENDER | ADMIN. CLS |
| 279 | RACE | ADMIN. CLS |
| 280 | SEXUAL HARASSME | ADMIN. CLS |
| 281 | RACE | ADMIN. CLS |
| 282 | GENDER | ADMIN. CLS |
| 283 | SEXUAL HARASSME | UNSUB |
| 284 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 285 | NATIONAL ORIGIN | ADMIN. CLS |
| 286 | RACE | ADMIN. CLS |
| 287 | SEXUAL HARASSME | ADMIN. CLS |
| 288 | SEXUAL HARASSME | ADMIN. CLS |
| 289 | RACE | ADMIN. CLS |
| 290 | SEXUAL HARASSME | ADMIN. CLS |
| 291 | GENDER | ADMIN. CLS |
| 292 | COLOR | ADMIN. CLS |
| 293 | SEXUAL HARASSME | ADMIN. CLS |
| 294 | GENDER | ADMIN. CLS |
| 295 | DISABILITY | ADMIN. CLS |
| 296 | GENDER | ADMIN. CLS |
| 297 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 298 | NATIONAL ORIGIN | ADMIN. CLS |
| 299 | DISABILITY | ADMIN. CLS |
| 300 | RETALIATION | ADMIN. CLS |
| 301 | MILITARY STATUS | ADMIN. CLS |
| 302 | RACE | ADMIN. CLS |
| 303 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 304 | RACE | ADMIN. CLS |
| 305 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 306 | SEXUAL HARASSME | ADMIN. CLS |
| 307 | NATIONAL ORIGIN | ADMIN. CLS |
| 308 | SEXUAL HARASSME | SUB |
| 309 | RETALIATION | ADMIN. CLS |
| 310 | GENDER | SUB |
| 311 | RACE | ADMIN. CLS |
| 312 | RETALIATION | ADMIN. CLS |
| 313 | RETALIATION | ADMIN. CLS |
| 314 | DISABILITY | ADMIN. CLS |
| 315 | SEXUAL HARASSME | ADMIN. CLS |
| 316 | SEXUAL HARASSME | SUB |
| 317 | RACE | ADMIN. CLS |
| 318 | RACE | ADMIN. CLS |
| 319 | RETALIATION | ADMIN. CLS |
| 320 | RACE | ADMIN. CLS |
| 321 | SEXUAL HARASSME | UNFOUNDED |
| 322 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 323 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 324 | RACE | ADMIN. CLS |
| 325 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 326 | GENDER | ADMIN. CLS |
| 327 | RETALIATION | ADMIN. CLS |
| 328 | GENDER | ADMIN. CLS |
| 329 | RACE | ADMIN. CLS |
| 330 | RACE | MEDIATION |
| 331 | SEXUAL HARASSME | SUB |
| 332 | GENDER | ADMIN. CLS |
| 333 | RACE | ADMIN. CLS |
| 334 | GENDER | ADMIN. CLS |
| 335 | GENDER | ADMIN. CLS |
| 336 | RETALIATION | ADMIN. CLS |
| 337 | RACE | ADMIN. CLS |
| 338 | RACE | ADMIN. CLS |
| 339 | SEXUAL HARASSME | SUB |
| 340 | COLOR | ADMIN. CLS |
| 341 | GENDER | MEDIATION |

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 342 | GENDER | ADMIN. CLS |
| 343 | SEXUAL HARASSME | ADMIN. CLS |
| 344 | RACE | UNFOUNDED |
| 345 | GENDER | UNSUB |
| 346 | SEXUAL HARASSME | ADMIN. CLS |
| 347 | RELIGION | ADMIN. CLS |
| 348 | RETALIATION | ADMIN. CLS |
| 349 | RACE | ADMIN. CLS |
| 350 | RACE | ADMIN. CLS |
| 351 | GENDER | ADMIN. CLS |
| 352 | GENDER | ADMIN. CLS |
| 353 | RACE | ADMIN. CLS |
| 354 | NATIONAL ORIGIN | ADMIN. CLS |
| 355 | SEXUAL HARASSME | ADMIN. CLS |
| 356 | GENDER | ADMIN. CLS |
| 357 | GENDER | ADMIN. CLS |
| 358 | GENDER | ADMIN. CLS |
| 359 | GENDER | ADMIN. CLS |
| 360 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 361 | RETALIATION | ADMIN. CLS |
| 362 | SEXUAL HARASSME | MEDIATION |
| 363 | RACE | ADMIN. CLS |
| 364 | RACE | ADMIN. CLS |
| 365 | GENDER | ADMIN. CLS |
| 366 | SEXUAL HARASSME | ADMIN. CLS |
| 367 | RACE | ADMIN. CLS |
| 368 | VICTIM/WITNES OF D | ADMIN. CLS |
| 369 | SEXUAL HARASSME | SUB |
| 370 | RACE | ADMIN. CLS |
| 371 | GENDER | ADMIN. CLS |
| 372 | RETALIATION | ADMIN. CLS |
| 373 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 374 | SEXUAL HARASSME | ADMIN. CLS |
| 375 | GENDER | ADMIN. CLS |
| 376 | RACE | ADMIN. CLS |
| 377 | GENDER | ADMIN. CLS |
| 378 | RETALIATION | ADMIN. CLS |
| 379 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 380 | GENDER | ADMIN. CLS |
| 381 | RACE | MEDIATION |
| 382 | RELIGION | ADMIN. CLS |
| 383 | SEXUAL HARASSME | ADMIN. CLS |
| 384 | GENDER | ADMIN. CLS |
| 385 | RACE | ADMIN. CLS |
| 386 | RACE | ADMIN. CLS |
| 387 | GENDER | ADMIN. CLS |

**TOTAL CASES**          **387**

## 2005 EEO Complaints - with Case No. Complaint Nature and Disposition

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 1 | OTHER | ADMIN. CLS |
| 2 | RETALIATION | UNFOUNDED |
| 3 | SEXUAL HARASSME | ADMIN. CLS |
| 4 | DISPARAGING REMA | ADMIN. CLS |
| 5 | RETALIATION | UNSUB |
| 6 | RACE | ADMIN. CLS |
| 7 | DISPARAGING REMA | ADMIN. CLS |
| 8 | RACE | ADMIN. CLS |
| 9 | OTHER | ADMIN. CLS |
| 10 | OTHER | ADMIN. CLS |
| 11 | DISPARAGING REMA | ADMIN. CLS |
| 12 | RACE | ADMIN. CLS |
| 13 | OTHER | ADMIN. CLS |
| 14 | OTHER | ADMIN. CLS |
| 15 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 16 | OTHER | ADMIN. CLS |
| 17 | GENDER | ADMIN. CLS |
| 18 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 19 | RETALIATION | ADMIN. CLS |
| 20 | RACE | ADMIN. CLS |
| 21 | GENDER | ADMIN. CLS |
| 22 | RACE | ADMIN. CLS |
| 23 | DISPARAGING REMA | MEDIATION |
| 24 | DISPARAGING REMA | ADMIN. CLS |
| 25 | RACE | ADMIN. CLS |
| 26 | RETALIATION | ADMIN. CLS |
| 27 | ARREST | ADMIN. CLS |
| 28 | AGE | ADMIN. CLS |
| 29 | OTHER | ADMIN. CLS |
| 30 | RACE | ADMIN. CLS |
| 31 | RACE | ADMIN. CLS |
| 32 | SEXUAL HARASSME | UNSUB |
| 33 | DISPARAGING REMA | ADMIN. CLS |
| 34 | DISPARAGING REMA | ADMIN. CLS |
| 35 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 36 | SEXUAL HARASSME | ADMIN. CLS |
| 37 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 38 | OTHER | ADMIN. CLS |
| 39 | AGE | ADMIN. CLS |
| 40 | NATIONAL ORIGIN | ADMIN. CLS |
| 41 | RELIGION | ADMIN. CLS |
| 42 | DISPARAGING REMA | ADMIN. CLS |
| 43 | RACE | ADMIN. CLS |
| 44 | RACE | UNFOUNDED |
| 45 | DISABILITY | ADMIN. CLS |
| 46 | DISPARAGING REMA | ADMIN. CLS |
| 47 | DISABILITY | ADMIN. CLS |
| 48 | RETALIATION | ADMIN. CLS |
| 49 | DISPARAGING REMA | ADMIN. CLS |
| 50 | RACE | ADMIN. CLS |
| 51 | OTHER | ADMIN. CLS |
| 52 | DISPARAGING REMA | SUB |
| 53 | OTHER | SUB |
| 54 | OTHER | ADMIN. CLS |
| 55 | RACE | ADMIN. CLS |
| 56 | MARITAL STATUS | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 57 | GENDER | ADMIN. CLS |
| 58 | DISPARAGING REMA | ADMIN. CLS |
| 59 | DISPARAGING REMA | ADMIN. CLS |
| 60 | DISPARAGING REMA | ADMIN. CLS |
| 61 | RETALIATION | ADMIN. CLS |
| 62 | RETALIATION | ADMIN. CLS |
| 63 | SEXUAL HARASSME | ADMIN. CLS |
| 64 | DISPARAGING REMA | ADMIN. CLS |
| 65 | DISPARAGING REMA | ADMIN. CLS |
| 66 | RETALIATION | ADMIN. CLS |
| 67 | SEXUAL HARASSME | ADMIN. CLS |
| 68 | RACE | UNFOUNDED |
| 69 | OTHER | ADMIN. CLS |
| 70 | RELIGION | ADMIN. CLS |
| 71 | RACE | ADMIN. CLS |
| 72 | RETALIATION | ADMIN. CLS |
| 73 | GENDER | ADMIN. CLS |
| 74 | RETALIATION | ADMIN. CLS |
| 75 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 76 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 77 | RACE | ADMIN. CLS |
| 78 | RELIGION | ADMIN. CLS |
| 79 | RACE | ADMIN. CLS |
| 80 | RELIGION | ADMIN. CLS |
| 81 | OTHER | UNSUB |
| 82 | RACE | ADMIN. CLS |
| 83 | DISPARAGING REMA | UNSUB |
| 84 | OTHER | ADMIN. CLS |
| 85 | OTHER | ADMIN. CLS |
| 86 | AGE | ADMIN. CLS |
| 87 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 88 | OTHER | ADMIN. CLS |
| 89 | OTHER | ADMIN. CLS |
| 90 | DISPARAGING REMA | ADMIN. CLS |
| 91 | DISPARAGING REMA | UNFOUNDED |
| 92 | DISPARAGING REMA | ADMIN. CLS |
| 93 | DISABILITY | ADMIN. CLS |
| 94 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 95 | RETALIATION | ADMIN. CLS |
| 96 | DISABILITY | ADMIN. CLS |
| 97 | DISPARAGING REMA | ADMIN. CLS |
| 98 | RETALIATION | ADMIN. CLS |
| 99 | OTHER | ADMIN. CLS |
| 100 | RACE | ADMIN. CLS |
| 101 | RACE | ADMIN. CLS |
| 102 | DISPARAGING REMA | ADMIN. CLS |
| 103 | DISPARAGING REMA | UNSUB |
| 104 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 105 | RETALIATION | EXONERATED |
| 106 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 107 | DISPARAGING REMA | SUB |
| 108 | DISPARAGING REMA | SUB |
| 109 | DISPARAGING REMA | ADMIN. CLS |
| 110 | DISPARAGING REMA | ADMIN. CLS |
| 111 | RACE | ADMIN. CLS |
| 112 | OTHER | ADMIN. CLS |
| 113 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 114 | NATIONAL ORIGIN | UNFOUNDED |
| 115 | DISPARAGING REMA | ADMIN. CLS |
| 116 | DISPARAGING REMA | SUB |
| 117 | RACE | ADMIN. CLS |
| 118 | DISPARAGING REMA | ADMIN. CLS |
| 119 | OTHER | UNSUB |
| 120 | DISPARAGING REMA | ADMIN. CLS |
| 121 | OTHER | ADMIN. CLS |
| 122 | RETALIATION | ADMIN. CLS |
| 123 | OTHER | ADMIN. CLS |
| 124 | RETALIATION | UNFOUNDED |
| 125 | RACE | ADMIN. CLS |
| 126 | RETALIATION | UNFOUNDED |
| 127 | DISPARAGING REMA | UNFOUNDED |
| 128 | RETALIATION | ADMIN. CLS |
| 129 | RACE | EXONERATED |
| 130 | RETALIATION | ADMIN. CLS |
| 131 | RETALIATION | ADMIN. CLS |
| 132 | AGE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 133 | OTHER | ADMIN. CLS |
| 134 | RACE | ADMIN. CLS |
| 135 | DISPARAGING REMA | ADMIN. CLS |
| 136 | RACE | ADMIN. CLS |
| 137 | OTHER | SUB |
| 138 | DISPARAGING REMA | SUB |
| 139 | DISPARAGING REMA | MEDIATION |
| 140 | DISPARAGING REMA | ADMIN. CLS |
| 141 | DISPARAGING REMA | ADMIN. CLS |
| 142 | DISPARAGING REMA | ADMIN. CLS |
| 143 | SEXUAL HARASSME | ADMIN. CLS |
| 144 | RELIGION | ADMIN. CLS |
| 145 | RACE | ADMIN. CLS |
| 146 | DISPARAGING REMA | MEDIATION |
| 147 | OTHER | ADMIN. CLS |
| 148 | GENDER | ADMIN. CLS |
| 149 | RACE | ADMIN. CLS |
| 150 | OTHER | MEDIATION |
| 151 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 152 | DISPARAGING REMA | ADMIN. CLS |
| 153 | SEXUAL HARASSME | SUB |
| 154 | ARREST | ADMIN. CLS |
| 155 | OTHER | ADMIN. CLS |
| 156 | OTHER | ADMIN. CLS |
| 157 | DISPARAGING REMA | ADMIN. CLS |
| 158 | DISPARAGING REMA | ADMIN. CLS |
| 159 | SEXUAL HARASSME | SUB |
| 160 | SEXUAL ORIENTATIO | UNFOUNDED |
| 161 | RACE | ADMIN. CLS |
| 162 | RACE | ADMIN. CLS |
| 163 | SEXUAL HARASSME | ADMIN. CLS |
| 164 | RETALIATION | ADMIN. CLS |
| 165 | RACE | ADMIN. CLS |
| 166 | RACE | ADMIN. CLS |
| 167 | RACE | ADMIN. CLS |
| 168 | SEXUAL HARASSME | ADMIN. CLS |
| 169 | DISABILITY | ADMIN. CLS |
| 170 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 171 | SEXUAL HARASSME | ADMIN. CLS |
| 172 | RACE | ADMIN. CLS |
| 173 | SEXUAL HARASSME | ADMIN. CLS |
| 174 | RETALIATION | ADMIN. CLS |
| 175 | DISPARAGING REMA | UNSUB |
| 176 | OTHER | ADMIN. CLS |
| 177 | DISABILITY | ADMIN. CLS |
| 178 | SEXUAL HARASSME | MEDIATION |
| 179 | SEXUAL HARASSME | UNFOUNDED |
| 180 | DISPARAGING REMA | ADMIN. CLS |
| 181 | RACE | ADMIN. CLS |
| 182 | DISABILITY | ADMIN. CLS |
| 183 | DISABILITY | ADMIN. CLS |
| 184 | SEXUAL HARASSME | UNSUB |
| 185 | DISPARAGING REMA | ADMIN. CLS |
| 186 | SEXUAL HARASSME | ADMIN. CLS |
| 187 | RACE | ADMIN. CLS |
| 188 | RACE | ADMIN. CLS |
| 189 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 190 | SEXUAL HARASSME | ADMIN. CLS |
| 191 | OTHER | ADMIN. CLS |
| 192 | DISPARAGING REMA | ADMIN. CLS |
| 193 | RETALIATION | ADMIN. CLS |
| 194 | SEXUAL HARASSME | ADMIN. CLS |
| 195 | RACE | ADMIN. CLS |
| 196 | RETALIATION | ADMIN. CLS |
| 197 | DISPARAGING REMA | MEDIATION |
| 198 | SEXUAL HARASSME | SUB |
| 199 | RACE | ADMIN. CLS |
| 200 | DISPARAGING REMA | UNSUB |
| 201 | RACE | ADMIN. CLS |
| 202 | RACE | ADMIN. CLS |
| 203 | OTHER | SUB |
| 204 | DISPARAGING REMA | ADMIN. CLS |
| 205 | SEXUAL HARASSME | EXONERATED |
| 206 | DISPARAGING REMA | ADMIN. CLS |
| 207 | OTHER | ADMIN. CLS |
| 208 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 209 | DISPARAGING REMA | ADMIN. CLS |
| 210 | RACE | ADMIN. CLS |
| 211 | DISPARAGING REMA | ADMIN. CLS |
| 212 | RACE | ADMIN. CLS |
| 213 | DISPARAGING REMA | UNFOUNDED |
| 214 | GENDER | ADMIN. CLS |
| 215 | RACE | ADMIN. CLS |
| 216 | OTHER | ADMIN. CLS |
| 217 | DISABILITY | ADMIN. CLS |
| 218 | RACE | ADMIN. CLS |
| 219 | RACE | ADMIN. CLS |
| 220 | DISPARAGING REMA | ADMIN. CLS |
| 221 | OTHER | ADMIN. CLS |
| 222 | RACE | ADMIN. CLS |
| 223 | DISPARAGING REMA | SUB |
| 224 | SEXUAL HARASSME | ADMIN. CLS |
| 225 | SEXUAL HARASSME | ADMIN. CLS |
| 226 | RACE | UNSUB |
| 227 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 228 | DISPARAGING REMA | ADMIN. CLS |
| 229 | OTHER | ADMIN. CLS |
| 230 | RELIGION | ADMIN. CLS |
| 231 | DISPARAGING REMA | SUB |
| 232 | NATIONAL ORIGIN | ADMIN. CLS |
| 233 | RETALIATION | ADMIN. CLS |
| 234 | DISPARAGING REMA | ADMIN. CLS |
| 235 | DISPARAGING REMA | ADMIN. CLS |
| 236 | NATIONAL ORIGIN | ADMIN. CLS |
| 237 | OTHER | ADMIN. CLS |
| 238 | OTHER | ADMIN. CLS |
| 239 | RETALIATION | ADMIN. CLS |
| 240 | RETALIATION | ADMIN. CLS |
| 241 | RACE | ADMIN. CLS |
| 242 | RACE | UNFOUNDED |
| 243 | RETALIATION | ADMIN. CLS |
| 244 | OTHER | ADMIN. CLS |
| 245 | RACE | ADMIN. CLS |
| 246 | SEXUAL HARASSME | SUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 247 | OTHER | ADMIN. CLS |
| 248 | RACE | ADMIN. CLS |
| 249 | DISPARAGING REMA | ADMIN. CLS |
| 250 | DISPARAGING REMA | ADMIN. CLS |
| 251 | DISPARAGING REMA | ADMIN. CLS |
| 252 | RELIGION | ADMIN. CLS |
| 253 | OTHER | ADMIN. CLS |
| 254 | RACE | ADMIN. CLS |
| 255 | DISPARAGING REMA | SUB |
| 256 | RACE | ADMIN. CLS |
| 257 | GENDER | ADMIN. CLS |
| 258 | DISPARAGING REMA | ADMIN. CLS |
| 259 | DISPARAGING REMA | MEDIATION |
| 260 | RACE | ADMIN. CLS |
| 261 | DISPARAGING REMA | ADMIN. CLS |
| 262 | SEXUAL HARASSME | ADMIN. CLS |
| 263 | DISPARAGING REMA | ADMIN. CLS |
| 264 | DISPARAGING REMA | ADMIN. CLS |
| 265 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 266 | RACE | ADMIN. CLS |
| 267 | DISPARAGING REMA | ADMIN. CLS |
| 268 | DISPARAGING REMA | ADMIN. CLS |
| 269 | DISPARAGING REMA | ADMIN. CLS |
| 270 | RACE | ADMIN. CLS |
| 271 | OTHER | ADMIN. CLS |
| 272 | RACE | ADMIN. CLS |
| 273 | SEXUAL HARASSME | UNFOUNDED |
| 274 | DISABILITY | ADMIN. CLS |
| 275 | RACE | ADMIN. CLS |
| 276 | RELIGION | ADMIN. CLS |
| 277 | RACE | ADMIN. CLS |
| 278 | RETALIATION | ADMIN. CLS |
| 279 | DISPARAGING REMA | ADMIN. CLS |
| 280 | NATIONAL ORIGIN | ADMIN. CLS |
| 281 | RACE | ADMIN. CLS |
| 282 | RACE | ADMIN. CLS |
| 283 | SEXUAL HARASSME | ADMIN. CLS |
| 284 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 285 | DISPARAGING REMA | ADMIN. CLS |
| 286 | SEXUAL HARASSME | ADMIN. CLS |
| 287 | NATIONAL ORIGIN | ADMIN. CLS |
| 288 | GENDER | UNSUB |
| 289 | DISPARAGING REMA | ADMIN. CLS |
| 290 | RACE | ADMIN. CLS |
| 291 | DISABILITY | ADMIN. CLS |
| 292 | GENDER | ADMIN. CLS |
| 293 | RETALIATION | ADMIN. CLS |
| 294 | RACE | ADMIN. CLS |
| 295 | DISPARAGING REMA | ADMIN. CLS |
| 296 | OTHER | ADMIN. CLS |
| 297 | OTHER | ADMIN. CLS |
| 298 | DISPARAGING REMA | UNFOUNDED |
| 299 | DISPARAGING REMA | ADMIN. CLS |
| 300 | RETALIATION | ADMIN. CLS |
| 301 | OTHER | ADMIN. CLS |
| 302 | DISPARAGING REMA | ADMIN. CLS |
| 303 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 304 | RELIGION | ADMIN. CLS |
| 305 | DISPARAGING REMA | ADMIN. CLS |
| 306 | RACE | ADMIN. CLS |
| 307 | OTHER | ADMIN. CLS |
| 308 | RELIGION | ADMIN. CLS |
| 309 | OTHER | ADMIN. CLS |
| 310 | OTHER | ADMIN. CLS |
| 311 | OTHER | ADMIN. CLS |
| 312 | DISPARAGING REMA | UNSUB |
| 313 | AGE | ADMIN. CLS |
| 314 | SEXUAL HARASSME | ADMIN. CLS |
| 315 | RACE | ADMIN. CLS |
| 316 | DISPARAGING REMA | ADMIN. CLS |
| 317 | DISPARAGING REMA | ADMIN. CLS |
| 318 | OTHER | ADMIN. CLS |
| 319 | DISPARAGING REMA | SUB |
| 320 | SEXUAL ORIENTATIO | SUB |
| 321 | OTHER | ADMIN. CLS |
| 322 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 323 | SEXUAL HARASSME | ADMIN. CLS |
| 324 | OTHER | ADMIN. CLS |
| 325 | DISPARAGING REMA | ADMIN. CLS |
| 326 | RACE | ADMIN. CLS |
| 327 | DISABILITY | ADMIN. CLS |
| 328 | RACE | ADMIN. CLS |

**TOTAL CASES** **328**

## 2004 EEO Complaints - with Case No. Complaint Nature and Disposition

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 1 | SEXUAL HARASSME | ADMIN. CLS |
| 2 | OTHER | ADMIN. CLS |
| 3 | OTHER | ADMIN. CLS |
| 4 | RACE | ADMIN. CLS |
| 5 | OTHER | ADMIN. CLS |
| 6 | OTHER | ADMIN. CLS |
| 7 | DISABILITY | ADMIN. CLS |
| 8 | RACE | ADMIN. CLS |
| 9 | RACE | ADMIN. CLS |
| 10 | OTHER | ADMIN. CLS |
| 11 | GENDER | ADMIN. CLS |
| 12 | DISPARAGING REMA | ADMIN. CLS |
| 13 | RETALIATION | ADMIN. CLS |
| 14 | DISPARAGING REMA | SUB |
| 15 | GENDER | UNFOUNDED |
| 16 | RETALIATION | ADMIN. CLS |
| 17 | OTHER | ADMIN. CLS |
| 18 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 19 | OTHER | ADMIN. CLS |
| 20 | DISPARAGING REMA | ADMIN. CLS |
| 21 | RACE | ADMIN. CLS |
| 22 | DISPARAGING REMA | ADMIN. CLS |
| 23 | RETALIATION | ADMIN. CLS |
| 24 | RACE | ADMIN. CLS |
| 25 | DISPARAGING REMA | ADMIN. CLS |
| 26 | DISPARAGING REMA | ADMIN. CLS |
| 27 | DISPARAGING REMA | ADMIN. CLS |
| 28 | RETALIATION | ADMIN. CLS |
| 29 | RETALIATION | ADMIN. CLS |
| 30 | OTHER | ADMIN. CLS |
| 31 | DISPARAGING REMA | ADMIN. CLS |
| 32 | NATIONAL ORIGIN | ADMIN. CLS |
| 33 | DISPARAGING REMA | ADMIN. CLS |
| 34 | GENDER | ADMIN. CLS |
| 35 | DISPARAGING REMA | ADMIN. CLS |
| 36 | OTHER | ADMIN. CLS |
| 37 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 38 | OTHER | EXONERATED |
| 39 | SEXUAL HARASSME | SUB |
| 40 | DISPARAGING REMA | ADMIN. CLS |
| 41 | NATIONAL ORIGIN | ADMIN. CLS |
| 42 | DISPARAGING REMA | ADMIN. CLS |
| 43 | DISPARAGING REMA | ADMIN. CLS |
| 44 | DISPARAGING REMA | ADMIN. CLS |
| 45 | DISPARAGING REMA | ADMIN. CLS |
| 46 | NATIONAL ORIGIN | UNFOUNDED |
| 47 | RACE | ADMIN. CLS |
| 48 | GENDER | ADMIN. CLS |
| 49 | RACE | ADMIN. CLS |
| 50 | OTHER | ADMIN. CLS |
| 51 | OTHER | ADMIN. CLS |
| 52 | OTHER | ADMIN. CLS |
| 53 | OTHER | ADMIN. CLS |
| 54 | DISPARAGING REMA | EXONERATED |
| 55 | OTHER | ADMIN. CLS |
| 56 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 57 | SEXUAL HARASSME | SUB |
| 58 | GENDER | EXONERATED |
| 59 | OTHER | ADMIN. CLS |
| 60 | RACE | ADMIN. CLS |
| 61 | OTHER | ADMIN. CLS |
| 62 | DISPARAGING REMA | ADMIN. CLS |
| 63 | OTHER | ADMIN. CLS |
| 64 | RACE | ADMIN. CLS |
| 65 | DISPARAGING REMA | ADMIN. CLS |
| 66 | RETALIATION | ADMIN. CLS |
| 67 | RACE | ADMIN. CLS |
| 68 | NATIONAL ORIGIN | ADMIN. CLS |
| 69 | DISPARAGING REMA | ADMIN. CLS |
| 70 | GENDER | ADMIN. CLS |
| 71 | GENDER | EXONERATED |
| 72 | RACE | ADMIN. CLS |
| 73 | DISPARAGING REMA | ADMIN. CLS |
| 74 | SEXUAL HARASSME | UNSUB |
| 75 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 76 | RACE | ADMIN. CLS |
| 77 | RETALIATION | ADMIN. CLS |
| 78 | OTHER | ADMIN. CLS |
| 79 | RETALIATION | EXONERATED |
| 80 | DISPARAGING REMA | UNFOUNDED |
| 81 | NATIONAL ORIGIN | ADMIN. CLS |
| 82 | RETALIATION | EXONERATED |
| 83 | DISPARAGING REMA | ADMIN. CLS |
| 84 | DISPARAGING REMA | ADMIN. CLS |
| 85 | NATIONAL ORIGIN | ADMIN. CLS |
| 86 | RETALIATION | ADMIN. CLS |
| 87 | DISPARAGING REMA | ADMIN. CLS |
| 88 | GENDER | ADMIN. CLS |
| 89 | DISPARAGING REMA | ADMIN. CLS |
| 90 | OTHER | ADMIN. CLS |
| 91 | OTHER | EXONERATED |
| 92 | DISPARAGING REMA | MEDIATION |
| 93 | DISPARAGING REMA | ADMIN. CLS |
| 94 | SEXUAL HARASSME | MEDIATION |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 95 | SEXUAL HARASSME | UNSUB |
| 96 | DISPARAGING  REMA | ADMIN. CLS |
| 97 | OTHER | ADMIN. CLS |
| 98 | DISPARAGING  REMA | ADMIN. CLS |
| 99 | DISPARAGING  REMA | ADMIN. CLS |
| 100 | OTHER | ADMIN. CLS |
| 101 | RACE | ADMIN. CLS |
| 102 | DISPARAGING  REMA | ADMIN. CLS |
| 103 | DISPARAGING  REMA | ADMIN. CLS |
| 104 | RETALIATION | ADMIN. CLS |
| 105 | RETALIATION | ADMIN. CLS |
| 106 | DISPARAGING  REMA | MEDIATION |
| 107 | OTHER | ADMIN. CLS |
| 108 | GENDER | ADMIN. CLS |
| 109 | GENDER | ADMIN. CLS |
| 110 | RETALIATION | ADMIN. CLS |
| 111 | RELIGION | ADMIN. CLS |
| 112 | OTHER | ADMIN. CLS |
| 113 | RETALIATION | EXONERATED |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 114 | AGE | ADMIN. CLS |
| 115 | SEXUAL HARASSME | ADMIN. CLS |
| 116 | DISPARAGING REMA | ADMIN. CLS |
| 117 | OTHER | ADMIN. CLS |
| 118 | DISPARAGING REMA | ADMIN. CLS |
| 119 | GENDER | ADMIN. CLS |
| 120 | DISPARAGING REMA | MEDIATION |
| 121 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 122 | DISPARAGING REMA | ADMIN. CLS |
| 123 | SEXUAL HARASSME | ADMIN. CLS |
| 124 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 125 | RACE | ADMIN. CLS |
| 126 | RACE | ADMIN. CLS |
| 127 | DISPARAGING REMA | ADMIN. CLS |
| 128 | RACE | ADMIN. CLS |
| 129 | OTHER | ADMIN. CLS |
| 130 | SEXUAL HARASSME | SUB |
| 131 | DISPARAGING REMA | ADMIN. CLS |
| 132 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 133 | DISPARAGING REMA | ADMIN. CLS |
| 134 | DISPARAGING REMA | ADMIN. CLS |
| 135 | SEXUAL HARASSME | ADMIN. CLS |
| 136 | SEXUAL HARASSME | ADMIN. CLS |
| 137 | RACE | ADMIN. CLS |
| 138 | SEXUAL HARASSME | ADMIN. CLS |
| 139 | OTHER | ADMIN. CLS |
| 140 | NATIONAL ORIGIN | ADMIN. CLS |
| 141 | SEXUAL HARASSME | UNFOUNDED |
| 142 | RACE | ADMIN. CLS |
| 143 | GENDER | ADMIN. CLS |
| 144 | GENDER | ADMIN. CLS |
| 145 | RACE | ADMIN. CLS |
| 146 | RETALIATION | ADMIN. CLS |
| 147 | SEXUAL HARASSME | ADMIN. CLS |
| 148 | RACE | ADMIN. CLS |
| 149 | RELIGION | ADMIN. CLS |
| 150 | GENDER | ADMIN. CLS |
| 151 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 152 | OTHER | ADMIN. CLS |
| 153 | SEXUAL HARASSME | UNSUB |
| 154 | DISPARAGING  REMA | ADMIN. CLS |
| 155 | DISPARAGING  REMA | ADMIN. CLS |
| 156 | DISPARAGING  REMA | ADMIN. CLS |
| 157 | RETALIATION | ADMIN. CLS |
| 158 | SEXUAL HARASSME | ADMIN. CLS |
| 159 | SEXUAL HARASSME | ADMIN. CLS |
| 160 | DISPARAGING  REMA | SUB |
| 161 | DISABILITY | ADMIN. CLS |
| 162 | DISPARAGING  REMA | ADMIN. CLS |
| 163 | SEXUAL HARASSME | EXONERATED |
| 164 | OTHER | ADMIN. CLS |
| 165 | DISPARAGING  REMA | ADMIN. CLS |
| 166 | GENDER | ADMIN. CLS |
| 167 | RACE | ADMIN. CLS |
| 168 | SEXUAL HARASSME | ADMIN. CLS |
| 169 | RACE | ADMIN. CLS |
| 170 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 171 | RETALIATION | ADMIN. CLS |
| 172 | RACE | ADMIN. CLS |
| 173 | SEXUAL HARASSME | UNSUB |
| 174 | RETALIATION | ADMIN. CLS |
| 175 | OTHER | SUB |
| 176 | RETALIATION | ADMIN. CLS |
| 177 | OTHER | ADMIN. CLS |
| 178 | NATIONAL ORIGIN | ADMIN. CLS |
| 179 | NATIONAL ORIGIN | ADMIN. CLS |
| 180 | DISPARAGING REMA | ADMIN. CLS |
| 181 | RETALIATION | ADMIN. CLS |
| 182 | DISPARAGING REMA | ADMIN. CLS |
| 183 | DISPARAGING REMA | ADMIN. CLS |
| 184 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 185 | OTHER | ADMIN. CLS |
| 186 | RACE | ADMIN. CLS |
| 187 | DISPARAGING REMA | ADMIN. CLS |
| 188 | OTHER | ADMIN. CLS |
| 189 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 190 | DISABILITY | ADMIN. CLS |
| 191 | DISPARAGING REMA | EXONERATED |
| 192 | RACE | ADMIN. CLS |
| 193 | RACE | ADMIN. CLS |
| 194 | DISPARAGING REMA | ADMIN. CLS |
| 195 | SEXUAL HARASSME | ADMIN. CLS |
| 196 | DISPARAGING REMA | ADMIN. CLS |
| 197 | DISPARAGING REMA | ADMIN. CLS |
| 198 | DISPARAGING REMA | ADMIN. CLS |
| 199 | DISPARAGING REMA | ADMIN. CLS |
| 200 | OTHER | ADMIN. CLS |
| 201 | OTHER | ADMIN. CLS |
| 202 | GENDER | UNFOUNDED |
| 203 | OTHER | ADMIN. CLS |
| 204 | SEXUAL ORIENTATIO | UNFOUNDED |
| 205 | DISABILITY | ADMIN. CLS |
| 206 | RACE | ADMIN. CLS |
| 207 | GENDER | ADMIN. CLS |
| 208 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 209 | OTHER | ADMIN. CLS |
| 210 | DISPARAGING REMA | ADMIN. CLS |
| 211 | RETALIATION | ADMIN. CLS |
| 212 | GENDER | ADMIN. CLS |
| 213 | SEXUAL HARASSME | ADMIN. CLS |
| 214 | RETALIATION | ADMIN. CLS |
| 215 | DISPARAGING REMA | ADMIN. CLS |
| 216 | RACE | ADMIN. CLS |
| 217 | OTHER | ADMIN. CLS |
| 218 | RACE | EXONERATED |
| 219 | OTHER | ADMIN. CLS |
| 220 | DISPARAGING REMA | ADMIN. CLS |
| 221 | DISPARAGING REMA | ADMIN. CLS |
| 222 | DISPARAGING REMA | ADMIN. CLS |
| 223 | DISPARAGING REMA | ADMIN. CLS |
| 224 | NATIONAL ORIGIN | ADMIN. CLS |
| 225 | RACE | ADMIN. CLS |
| 226 | DISPARAGING REMA | ADMIN. CLS |
| 227 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 228 | RACE | ADMIN. CLS |
| 229 | RACE | ADMIN. CLS |
| 230 | RACE | ADMIN. CLS |
| 231 | DISABILITY | ADMIN. CLS |
| 232 | RETALIATION | ADMIN. CLS |
| 233 | RETALIATION | ADMIN. CLS |
| 234 | DISPARAGING REMA | ADMIN. CLS |
| 235 | DISPARAGING REMA | ADMIN. CLS |
| 236 | RACE | ADMIN. CLS |
| 237 | OTHER | ADMIN. CLS |
| 238 | OTHER | UNFOUNDED |
| 239 | OTHER | UNFOUNDED |
| 240 | DISPARAGING REMA | ADMIN. CLS |
| 241 | OTHER | ADMIN. CLS |
| 242 | SEXUAL HARASSME | ADMIN. CLS |
| 243 | AGE | ADMIN. CLS |
| 244 | DISPARAGING REMA | ADMIN. CLS |
| 245 | DISPARAGING REMA | ADMIN. CLS |
| 246 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 247 | RETALIATION | ADMIN. CLS |
| 248 | DISPARAGING REMA | ADMIN. CLS |
| 249 | RACE | UNFOUNDED |
| 250 | RELIGION | ADMIN. CLS |
| 251 | RACE | ADMIN. CLS |
| 252 | DISPARAGING REMA | ADMIN. CLS |
| 253 | DISPARAGING REMA | ADMIN. CLS |
| 254 | SEXUAL HARASSME | ADMIN. CLS |
| 255 | RETALIATION | EXONERATED |
| 256 | DISPARAGING REMA | ADMIN. CLS |
| 257 | RACE | ADMIN. CLS |
| 258 | DISPARAGING REMA | ADMIN. CLS |
| 259 | DISPARAGING REMA | ADMIN. CLS |
| 260 | DISPARAGING REMA | ADMIN. CLS |
| 261 | DISPARAGING REMA | ADMIN. CLS |
| 262 | OTHER | ADMIN. CLS |
| 263 | DISPARAGING REMA | ADMIN. CLS |
| 264 | RACE | ADMIN. CLS |
| 265 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 266 | DISPARAGING REMA | ADMIN. CLS |
| 267 | DISPARAGING REMA | ADMIN. CLS |
| 268 | SEXUAL HARASSME | UNFOUNDED |
| 269 | NATIONAL ORIGIN | UNFOUNDED |
| 270 | OTHER | ADMIN. CLS |
| 271 | RACE | ADMIN. CLS |
| 272 | DISPARAGING REMA | ADMIN. CLS |
| 273 | OTHER | ADMIN. CLS |
| 274 | DISPARAGING REMA | ADMIN. CLS |
| 275 | DISPARAGING REMA | ADMIN. CLS |
| 276 | OTHER | ADMIN. CLS |
| 277 | OTHER | ADMIN. CLS |
| 278 | RACE | ADMIN. CLS |
| 279 | RACE | ADMIN. CLS |
| 280 | DISPARAGING REMA | ADMIN. CLS |
| 281 | SEXUAL ORIENTATIO | UNSUB |
| 282 | OTHER | ADMIN. CLS |
| 283 | DISPARAGING REMA | UNFOUNDED |
| 284 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 285 | OTHER | ADMIN. CLS |
| 286 | DISPARAGING REMA | ADMIN. CLS |
| 287 | SEXUAL HARASSME | ADMIN. CLS |
| 288 | DISPARAGING REMA | ADMIN. CLS |
| 289 | RACE | ADMIN. CLS |
| 290 | RACE | ADMIN. CLS |
| 291 | DISPARAGING REMA | MEDIATION |
| 292 | OTHER | ADMIN. CLS |
| 293 | DISPARAGING REMA | UNSUB |
| 294 | GENDER | ADMIN. CLS |
| 295 | OTHER | ADMIN. CLS |
| 296 | RELIGION | EXONERATED |
| 297 | SEXUAL HARASSME | ADMIN. CLS |
| 298 | RACE | ADMIN. CLS |
| 299 | OTHER | ADMIN. CLS |
| 300 | RETALIATION | ADMIN. CLS |
| 301 | RACE | ADMIN. CLS |
| 302 | DISPARAGING REMA | ADMIN. CLS |
| 303 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 304 | SEXUAL HARASSME | ADMIN. CLS |
| 305 | SEXUAL HARASSME | ADMIN. CLS |
| 306 | RACE | ADMIN. CLS |
| 307 | DISPARAGING REMA | ADMIN. CLS |
| 308 | OTHER | ADMIN. CLS |
| 309 | DISPARAGING REMA | ADMIN. CLS |
| 310 | DISABILITY | ADMIN. CLS |
| 311 | OTHER | ADMIN. CLS |
| 312 | DISPARAGING REMA | UNSUB |
| 313 | RACE | UNFOUNDED |
| 314 | SEXUAL HARASSME | SUB |
| 315 | DISPARAGING REMA | ADMIN. CLS |
| 316 | OTHER | ADMIN. CLS |
| 317 | ARREST | ADMIN. CLS |
| 318 | OTHER | ADMIN. CLS |
| 319 | RACE | ADMIN. CLS |
| 320 | OTHER | ADMIN. CLS |
| 321 | OTHER | ADMIN. CLS |
| 322 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 323 | RETALIATION | ADMIN. CLS |
| 324 | SEXUAL HARASSME | UNFOUNDED |
| 325 | RETALIATION | ADMIN. CLS |
| 326 | DISPARAGING REMA | ADMIN. CLS |
| 327 | DISPARAGING REMA | ADMIN. CLS |
| 328 | RACE | ADMIN. CLS |
| 329 | SEXUAL HARASSME | UNSUB |
| 330 | OTHER | ADMIN. CLS |
| 331 | RETALIATION | ADMIN. CLS |
| 332 | RACE | ADMIN. CLS |
| 333 | RETALIATION | ADMIN. CLS |
| 334 | RETALIATION | ADMIN. CLS |
| 335 | GENDER | UNFOUNDED |
| 336 | OTHER | ADMIN. CLS |
| 337 | DISPARAGING REMA | ADMIN. CLS |
| 338 | RACE | UNSUB |
| 339 | DISPARAGING REMA | ADMIN. CLS |
| 340 | GENDER | ADMIN. CLS |
| 341 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 342 | DISPARAGING  REMA | ADMIN. CLS |
| 343 | DISPARAGING  REMA | ADMIN. CLS |
| 344 | SEXUAL HARASSME | ADMIN. CLS |
| 345 | OTHER | ADMIN. CLS |

**TOTAL CASES**           **345**