## 2000 EEO Complaints - with Case No. Complaint Nature and Disposition

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 1 | DISABILITY | UNFOUNDED |
| 2 | RACE | ADMIN. CLS |
| 3 | RETALIATION | ADMIN. CLS |
| 4 | SEXUAL ORIENTATIO | WITHDRAWN |
| 5 | OTHER | ADMIN. CLS |
| 6 | RACE | EXONERATED |
| 7 | RACE | ADMIN. CLS |
| 8 | DISPARAGING REMA | ADMIN. CLS |
| 9 | OTHER | ADMIN. CLS |
| 10 | DISABILITY | ADMIN. CLS |
| 11 | DISABILITY | UNFOUNDED |
| 12 | DISPARAGING REMA | UNFOUNDED |
| 13 | NATIONAL ORIGIN | ADMIN. CLS |
| 14 | NATIONAL ORIGIN | ADMIN. CLS |
| 15 | RELIGION | WITHDRAWN |
| 16 | RACE | ADMIN. CLS |
| 17 | RACE | ADMIN. CLS |
| 18 | RELIGION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 19 | OTHER | ADMIN. CLS |
| 20 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 21 | DISPARAGING REMA | ADMIN. CLS |
| 22 | OTHER | ADMIN. CLS |
| 23 | RACE | WITHDRAWN |
| 24 | RACE | (ONERATED/UNFOUNDE |
| 25 | SEXUAL ORIENTATIO | WITHDRAWN |
| 26 | DISPARAGING REMA | ADMIN. CLS |
| 27 | GENDER | ADMIN. CLS |
| 28 | RACE | ADMIN. CLS |
| 29 | OTHER | ADMIN. CLS |
| 30 | RETALIATION | ADMIN. CLS |
| 31 | RACE | ADMIN. CLS |
| 32 | GENDER | ADMIN. CLS |
| 33 | RACE | ADMIN. CLS |
| 34 | RETALIATION | SUB |
| 35 | OTHER | ADMIN. CLS |
| 36 | RETALIATION | EXONERATED |
| 37 | RELIGION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 38 | SEXUAL HARASSME | SUB |
| 39 | RACE | WITHDRAWN |
| 40 | GENDER | ADMIN. CLS |
| 41 | RETALIATION | UNSUB |
| 42 | RETALIATION | WITHDRAWN |
| 43 | SEXUAL HARASSME | WITHDRAWN |
| 44 | DISPARAGING REMA | ADMIN. CLS |
| 45 | OTHER | ADMIN. CLS |
| 46 | DISPARAGING REMA | ADMIN. CLS |
| 47 | OTHER | ADMIN. CLS |
| 48 | DISPARAGING REMA | ADMIN. CLS |
| 49 | DISPARAGING REMA | ADMIN. CLS |
| 50 | DISPARAGING REMA | UNSUB |
| 51 | RETALIATION | UNSUB |
| 52 | SEXUAL HARASSME | UNFOUNDED |
| 53 | SEXUAL HARASSME | UNFOUNDED |
| 54 | RETALIATION | UNFOUNDED |
| 55 | RETALIATION | WITHDRAWN |
| 56 | SEXUAL HARASSME | SUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 57 | RETALIATION | EXONERATED |
| 58 | RETALIATION | ADMIN. CLS |
| 59 | DISPARAGING REMA | ADMIN. CLS |
| 60 | GENDER | EXONERATED |
| 61 | SEXUAL ORIENTATIO | WITHDRAWN |
| 62 | AGE | ADMIN. CLS |
| 63 | DISPARAGING REMA | ADMIN. CLS |
| 64 | OTHER | ADMIN. CLS |
| 65 | DISPARAGING REMA | ADMIN. CLS |
| 66 | DISPARAGING REMA | ADMIN. CLS |
| 67 | DISPARAGING REMA | ADMIN. CLS |
| 68 | SEXUAL HARASSME | ADMIN. CLS |
| 69 | RACE | ADMIN. CLS |
| 70 | DISPARAGING REMA | ADMIN. CLS |
| 71 | GENDER | ADMIN. CLS |
| 72 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 73 | DISABILITY | ADMIN. CLS |
| 74 | NATIONAL ORIGIN | ADMIN. CLS |
| 75 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 76 | RACE | ADMIN. CLS |
| 77 | DISPARAGING REMA | SUB |
| 78 | RACE | ADMIN. CLS |
| 79 | OTHER | UNFOUNDED |
| 80 | OTHER | UNFOUNDED |
| 81 | RETALIATION | ADMIN. CLS |
| 82 | RACE | ADMIN. CLS |
| 83 | DISPARAGING REMA | ADMIN. CLS |
| 84 | RETALIATION | UNSUB |
| 85 | RACE | ADMIN. CLS |
| 86 | RETALIATION | UNFOUNDED |
| 87 | GENDER | ADMIN. CLS |
| 88 | SEXUAL HARASSME | ADMIN. CLS |
| 89 | DISPARAGING REMA | ADMIN. CLS |
| 90 | SEXUAL HARASSME | ADMIN. CLS |
| 91 | SEXUAL HARASSME | UNFOUNDED |
| 92 | OTHER | ADMIN. CLS |
| 93 | DISPARAGING REMA | ADMIN. CLS |
| 94 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 95 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 96 | NATIONAL ORIGIN | ADMIN. CLS |
| 97 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 98 | RELIGION | ADMIN. CLS |
| 99 | DISPARAGING  REMA | ADMIN. CLS |
| 100 | GENDER | ADMIN. CLS |
| 101 | DISPARAGING  REMA | UNFOUNDED |
| 102 | DISPARAGING  REMA | ADMIN. CLS |
| 103 | GENDER | EXONERATED |
| 104 | OTHER | ADMIN. CLS |
| 105 | SEXUAL HARASSME | ADMIN. CLS |
| 106 | RACE | ADMIN. CLS |
| 107 | RACE | ADMIN. CLS |
| 108 | DISPARAGING  REMA | ADMIN. CLS |
| 109 | RETALIATION | EXONERATED |
| 110 | NATIONAL ORIGIN | ADMIN. CLS |
| 111 | SEXUAL HARASSME | SUB |
| 112 | RACE | ADMIN. CLS |
| 113 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 114 | OTHER | ADMIN. CLS |
| 115 | OTHER | ADMIN. CLS |
| 116 | RETALIATION | UNFOUNDED |
| 117 | GENDER | ADMIN. CLS |
| 118 | OTHER | ADMIN. CLS |
| 119 | RACE | EXONERATED |
| 120 | GENDER | ADMIN. CLS |
| 121 | OTHER | ADMIN. CLS |
| 122 | RACE | ADMIN. CLS |
| 123 | RACE | UNFOUNDED |
| 124 | OTHER | ADMIN. CLS |
| 125 | OTHER | ADMIN. CLS |
| 126 | OTHER | ADMIN. CLS |
| 127 | SEXUAL HARASSME | WITHDRAWN |
| 128 | OTHER | ADMIN. CLS |
| 129 | RACE | SUB |
| 130 | DISPARAGING REMA | ADMIN. CLS |
| 131 | RELIGION | ADMIN. CLS |
| 132 | RACE | WITHDRAWN |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 133 | RACE | ADMIN. CLS |
| 134 | GENDER | ADMIN. CLS |
| 135 | RETALIATION | ADMIN. CLS |
| 136 | RACE | ADMIN. CLS |
| 137 | SEXUAL HARASSME | SUB |
| 138 | DISPARAGING REMA | ADMIN. CLS |
| 139 | NATIONAL ORIGIN | ADMIN. CLS |
| 140 | DISABILITY | ADMIN. CLS |
| 141 | RACE | EXONERATED |
| 142 | DISPARAGING REMA | SUB |
| 143 | DISPARAGING REMA | ADMIN. CLS |
| 144 | DISPARAGING REMA | ADMIN. CLS |
| 145 | NATIONAL ORIGIN | ADMIN. CLS |
| 146 | GENDER | UNFOUNDED |
| 147 | SEXUAL HARASSME | SUB |
| 148 | SEXUAL HARASSME | ADMIN. CLS |
| 149 | RACE | ADMIN. CLS |
| 150 | DISPARAGING REMA | ADMIN. CLS |
| 151 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 152 | OTHER | ADMIN. CLS |
| 153 | RELIGION | ADMIN. CLS |
| 154 | OTHER | ADMIN. CLS |
| 155 | RETALIATION | ADMIN. CLS |
| 156 | OTHER | ADMIN. CLS |
| 157 | SEXUAL HARASSME | UNSUB |
| 158 | OTHER | ADMIN. CLS |
| 159 | DISPARAGING REMA | UNFOUNDED |
| 160 | DISABILITY | ADMIN. CLS |
| 161 | OTHER | ADMIN. CLS |
| 162 | OTHER | ADMIN. CLS |
| 163 | RETALIATION | UNFOUNDED |
| 164 | GENDER | ADMIN. CLS |
| 165 | AGE | EXONERATED |
| 166 | DISABILITY | ADMIN. CLS |
| 167 | RETALIATION | ADMIN. CLS |
| 168 | DISABILITY | EXONERATED |
| 169 | DISABILITY | ADMIN. CLS |
| 170 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 171 | OTHER | ADMIN. CLS |
| 172 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 173 | RACE | SUB |
| 174 | RELIGION | ADMIN. CLS |
| 175 | DISPARAGING REMA | ADMIN. CLS |
| 176 | NATIONAL ORIGIN | ADMIN. CLS |
| 177 | SEXUAL HARASSME | ADMIN. CLS |
| 178 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 179 | RETALIATION | ADMIN. CLS |
| 180 | OTHER | ADMIN. CLS |
| 181 | RACE | UNFOUNDED |
| 182 | SEXUAL HARASSME | WITHDRAWN |
| 183 | RETALIATION | ADMIN. CLS |
| 184 | OTHER | ADMIN. CLS |
| 185 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 186 | SEXUAL HARASSME | CONCILIATED |
| 187 | RACE | ADMIN. CLS |
| 188 | GENDER | WITHDRAWN |
| 189 | SEXUAL HARASSME | SUB |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 190 | SEXUAL HARASSME | SUB |
| 191 | RACE | ADMIN. CLS |
| 192 | GENDER | ADMIN. CLS |
| 193 | REASONABLE ACCO | UNFOUNDED |
| 194 | RACE | WITHDRAWN |
| 195 | GENDER | ADMIN. CLS |
| 196 | OTHER | ADMIN. CLS |
| 197 | RETALIATION | ADMIN. CLS |
| 198 | RACE | EXONERATED |
| 199 | RACE | ADMIN. CLS |
| 200 | RETALIATION | ADMIN. CLS |
| 201 | OTHER | ADMIN. CLS |
| 202 | RACE | ADMIN. CLS |
| 203 | GENDER | UNSUB |
| 204 | GENDER | UNSUB |
| 205 | DISABILITY | EXONERATED |
| 206 | RETALIATION | ADMIN. CLS |
| 207 | SEXUAL HARASSME | ADMIN. CLS |
| 208 | RETALIATION | SUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 209 | RETALIATION | ADMIN. CLS |
| 210 | DISPARAGING REMA | UNFOUNDED |
| 211 | RACE | ADMIN. CLS |
| 212 | RACE | ADMIN. CLS |
| 213 | OTHER | ADMIN. CLS |
| 214 | GENDER | ADMIN. CLS |
| 215 | GENDER | ADMIN. CLS |
| 216 | DISABILITY | ADMIN. CLS |
| 217 | RETALIATION | ADMIN. CLS |
| 218 | RETALIATION | ADMIN. CLS |
| 219 | DISPARAGING REMA | ADMIN. CLS |
| 220 | DISPARAGING REMA | WITHDRAWN |
| 221 | OTHER | ADMIN. CLS |
| 222 | GENDER | UNFOUNDED |
| 223 | OTHER | ADMIN. CLS |
| 224 | NATIONAL ORIGIN | ADMIN. CLS |
| 225 | NATIONAL ORIGIN | ADMIN. CLS |
| 226 | RACE | ADMIN. CLS |
| 227 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 228 | OTHER | ADMIN. CLS |
| 229 | GENDER | EXONERATED |
| 230 | SEXUAL HARASSME | ADMIN. CLS |
| 231 | DISPARAGING REMA | ADMIN. CLS |
| 232 | RACE | SUB |
| 233 | RETALIATION | EXONERATED |
| 234 | OTHER | ADMIN. CLS |
| 235 | RETALIATION | ADMIN. CLS |
| 236 | RETALIATION | ADMIN. CLS |
| 237 | RACE | EXONERATED |
| 238 | OTHER | ADMIN. CLS |
| 239 | RACE | ADMIN. CLS |
| 240 | DISPARAGING REMA | ADMIN. CLS |
| 241 | SEXUAL HARASSME | SUB |
| 242 | DISPARAGING REMA | ADMIN. CLS |
| 243 | OTHER | ADMIN. CLS |
| 244 | RACE | SUB |
| 245 | DISPARAGING REMA | UNFOUNDED |
| 246 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 247 | GENDER | ADMIN. CLS |
| 248 | DISABILITY | EXONERATED |
| 249 | RELIGION | ADMIN. CLS |
| 250 | RETALIATION | UNFOUNDED |
| 251 | RACE | ADMIN. CLS |
| 252 | RACE | ADMIN. CLS |
| 253 | SEXUAL HARASSME | ADMIN. CLS |
| 254 | NATIONAL ORIGIN | ADMIN. CLS |
| 255 | SEXUAL HARASSME | UNSUB |
| 256 | GENDER | ADMIN. CLS |
| 257 | OTHER | ADMIN. CLS |
| 258 | OTHER | ADMIN. CLS |
| 259 | SEXUAL HARASSME | ADMIN. CLS |
| 260 | RELIGION | ADMIN. CLS |
| 261 | RELIGION | ADMIN. CLS |
| 262 | RACE | UNFOUNDED |
| 263 | REASONABLE ACCO | ADMIN. CLS |
| 264 | OTHER | ADMIN. CLS |
| 265 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 266 | DISPARAGING REMA | ADMIN. CLS |
| 267 | RETALIATION | UNFOUNDED |
| 268 | RETALIATION | UNSUB |
| 269 | RETALIATION | ADMIN. CLS |
| 270 | SEXUAL HARASSME | WITHDRAWN |
| 271 | SEXUAL HARASSME | ADMIN. CLS |
| 272 | RACE | ADMIN. CLS |
| 273 | RETALIATION | UNSUB |
| 274 | OTHER | ADMIN. CLS |
| 275 | SEXUAL HARASSME | UNSUB |
| 276 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 277 | REASONABLE ACCO | ADMIN. CLS |
| 278 | RACE | ADMIN. CLS |
| 279 | REASONABLE ACCO | ADMIN. CLS |
| 280 | DISABILITY | ADMIN. CLS |
| 281 | OTHER | UNSUB |
| 282 | DISABILITY | ADMIN. CLS |
| 283 | SEXUAL HARASSME | SUB |
| 284 | SEXUAL HARASSME | WITHDRAWN |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 285 | DISPARAGING REMA | UNFOUNDED |
| 286 | OTHER | ADMIN. CLS |
| 287 | GENDER | ADMIN. CLS |
| 288 | RETALIATION | ADMIN. CLS |
| 289 | RETALIATION | UNSUB |
| 290 | DISPARAGING REMA | UNSUB |
| 291 | SEXUAL ORIENTATIO | WITHDRAWN |
| 292 | RACE | EXONERATED |
| 293 | RETALIATION | ADMIN. CLS |
| 294 | RETALIATION | WITHDRAWN |
| 295 | RACE | WITHDRAWN |
| 296 | REASONABLE ACCO | ADMIN. CLS |
| 297 | GENDER | UNFOUNDED |
| 298 | RACE | ADMIN. CLS |
| 299 | DISPARAGING REMA | ADMIN. CLS |
| 300 | DISPARAGING REMA | ADMIN. CLS |
| 301 | DISPARAGING REMA | ADMIN. CLS |
| 302 | SEXUAL HARASSME | UNSUB |
| 303 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 304 | RETALIATION | WITHDRAWN |
| 305 | REASONABLE ACCO | ADMIN. CLS |
| 306 | RETALIATION | ADMIN. CLS |
| 307 | SEXUAL HARASSME | UNSUB |
| 308 | RACE | ADMIN. CLS |
| 309 | SEXUAL HARASSME | SUB |
| 310 | SEXUAL HARASSME | ADMIN. CLS |
| 311 | DISPARAGING REMA | ADMIN. CLS |
| 312 | RACE | UNFOUNDED |
| 313 | OTHER | ADMIN. CLS |
| 314 | OTHER | ADMIN. CLS |
| 315 | NATIONAL ORIGIN | ADMIN. CLS |
| 316 | GENDER | ADMIN. CLS |
| 317 | RACE | ADMIN. CLS |
| 318 | SEXUAL HARASSME | ADMIN. CLS |
| 319 | RETALIATION | ADMIN. CLS |
| 320 | OTHER | ADMIN. CLS |
| 321 | DISPARAGING REMA | ADMIN. CLS |
| 322 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 323 | DISPARAGING REMA | UNFOUNDED |
| 324 | RETALIATION | ADMIN. CLS |
| 325 | DISPARAGING REMA | SUB |
| 326 | SEXUAL HARASSME | SUB |
| 327 | DISPARAGING REMA | SUB |
| 328 | RACE | ADMIN. CLS |
| 329 | OTHER | ADMIN. CLS |
| 330 | DISABILITY | ADMIN. CLS |
| 331 | DISPARAGING REMA | ADMIN. CLS |
| 332 | OTHER | CONCILIATED |
| 333 | SEXUAL HARASSME | WITHDRAWN |
| 334 | RACE | ADMIN. CLS |
| 335 | REASONABLE ACCO | ADMIN. CLS |
| 336 | SEXUAL HARASSME | ADMIN. CLS |
| 337 | RACE | ADMIN. CLS |
| 338 | RACE | UNFOUNDED |
| 339 | DISPARAGING REMA | UNFOUNDED |
| 340 | RETALIATION | ADMIN. CLS |
| 341 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 342 | RACE | EXONERATED |
| 343 | SEXUAL HARASSME | ADMIN. CLS |
| 344 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 345 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 346 | OTHER | ADMIN. CLS |
| 347 | RACE | SUB |
| 348 | RACE | ADMIN. CLS |
| 349 | RETALIATION | ADMIN. CLS |
| 350 | RACE | ADMIN. CLS |
| 351 | DISPARAGING REMA | ADMIN. CLS |
| 352 | REASONABLE ACCO | ADMIN. CLS |
| 353 | SEXUAL HARASSME | UNFOUNDED |
| 354 | RACE | ADMIN. CLS |
| 355 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 356 | DISPARAGING REMA | UNFOUNDED |
| 357 | RACE | UNFOUNDED |
| 358 | DISPARAGING REMA | ADMIN. CLS |
| 359 | RACE | ADMIN. CLS |
| 360 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 361 | DISPARAGING REMA | ADMIN. CLS |
| 362 | SEXUAL HARASSME | UNSUB |
| 363 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 364 | RACE | EXONERATED |
| 365 | DISPARAGING REMA | ADMIN. CLS |
| 366 | RACE | EXONERATED |
| 367 | RETALIATION | EXONERATED |
| 368 | DISPARAGING REMA | ADMIN. CLS |
| 369 | RACE | ADMIN. CLS |
| 370 | RACE | UNFOUNDED |
| 371 | OTHER | ADMIN. CLS |
| 372 | DISABILITY | ADMIN. CLS |
| 373 | RETALIATION | ADMIN. CLS |
| 374 | OTHER | ADMIN. CLS |
| 375 | RACE | ADMIN. CLS |
| 376 | RETALIATION | ADMIN. CLS |
| 377 | DISPARAGING REMA | ADMIN. CLS |
| 378 | OTHER | ADMIN. CLS |
| 379 | DISPARAGING REMA | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 380 | DISPARAGING REMA | EXONERATED |
| 381 | OTHER | ADMIN. CLS |
| 382 | RETALIATION | WITHDRAWN |
| 383 | OTHER | ADMIN. CLS |
| 384 | SEXUAL HARASSME | SUB |
| 385 | RACE | ADMIN. CLS |
| 386 | OTHER | ADMIN. CLS |
| 387 | RACE | EXONERATED |
| 388 | SEXUAL HARASSME | WITHDRAWN |
| 389 | SEXUAL ORIENTATIO | UNSUB |
| 390 | GENDER | ADMIN. CLS |
| 391 | SEXUAL HARASSME | ADMIN. CLS |
| 392 | OTHER | ADMIN. CLS |
| 393 | SEXUAL HARASSME | ADMIN. CLS |
| 394 | RACE | ADMIN. CLS |
| 395 | RACE | ADMIN. CLS |
| 396 | SEXUAL HARASSME | EXONERATED |
| 397 | SEXUAL HARASSME | UNSUB |
| 398 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 399 | SEXUAL HARASSME | ADMIN. CLS |
| 400 | RETALIATION | ADMIN. CLS |
| 401 | SEXUAL HARASSME | ADMIN. CLS |
| 402 | DISPARAGING REMA | ADMIN. CLS |
| 403 | RACE | ADMIN. CLS |
| 404 | OTHER | ADMIN. CLS |
| 405 | DISABILITY | ADMIN. CLS |
| 406 | OTHER | ADMIN. CLS |
| 407 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 408 | SEXUAL HARASSME | UNSUB |
| 409 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 410 | SEXUAL HARASSME | ADMIN. CLS |
| 411 | RETALIATION | WITHDRAWN |
| 412 | RACE | ADMIN. CLS |
| 413 | RETALIATION | WITHDRAWN |
| 414 | REASONABLE ACCO | ADMIN. CLS |
| 415 | AGE | ADMIN. CLS |
| 416 | RETALIATION | EXONERATED |
| 417 | NATIONAL ORIGIN | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 418 | DISPARAGING REMA | ADMIN. CLS |
| 419 | RACE | ADMIN. CLS |
| 420 | RETALIATION | WITHDRAWN |
| 421 | SEXUAL HARASSME | SUB |
| 422 | SEXUAL HARASSME | ADMIN. CLS |
| 423 | RACE | UNFOUNDED |
| 424 | NATIONAL ORIGIN | ADMIN. CLS |
| 425 | OTHER | ADMIN. CLS |
| 426 | NATIONAL ORIGIN | ADMIN. CLS |
| 427 | RACE | ADMIN. CLS |
| 428 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 429 | OTHER | ADMIN. CLS |
| 430 | OTHER | ADMIN. CLS |
| 431 | RETALIATION | ADMIN. CLS |
| 432 | OTHER | ADMIN. CLS |
| 433 | RETALIATION | ADMIN. CLS |
| 434 | DISPARAGING REMA | ADMIN. CLS |
| 435 | RACE | UNSUB |
| 436 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 437 | OTHER | ADMIN. CLS |
| 438 | SEXUAL HARASSME | ADMIN. CLS |
| 439 | DISABILITY | EXONERATED |
| 440 | SEXUAL HARASSME | CONCILIATED |
| 441 | RETALIATION | ADMIN. CLS |
| 442 | RACE | UNFOUNDED |
| 443 | RETALIATION | WITHDRAWN |
| 444 | OTHER | ADMIN. CLS |
| 445 | RACE | UNFOUNDED |
| 446 | REASONABLE ACCO | CONCILIATED |
| 447 | DISPARAGING REMA | SUB |
| 448 | RETALIATION | ADMIN. CLS |
| 449 | RACE | ADMIN. CLS |
| 450 | DISPARAGING REMA | ADMIN. CLS |
| 451 | RACE | ADMIN. CLS |
| 452 | OTHER | ADMIN. CLS |
| 453 | RACE | ADMIN. CLS |

**TOTAL CASES**                            **453**

## 1999 EEO Complaints - with Case No. Complaint Nature and Disposition

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 1 | RELIGION | ADMIN. CLS |
| 2 | SEXUAL HARASSME | ADMIN. CLS |
| 3 | NATIONAL ORIGIN | SUB |
| 4 | SEXUAL HARASSME | UNSUB |
| 5 | SEXUAL HARASSME | ADMIN. CLS |
| 6 | RETALIATION | UNFOUNDED |
| 7 | RACE | ADMIN. CLS |
| 8 | RACE | UNFOUNDED |
| 9 | RACE | UNSUB |
| 10 | DISPARAGING REMA | UNSUB |
| 11 | SEXUAL HARASSME | WITHDRAWN |
| 12 | RELIGION | ADMIN. CLS |
| 13 | SEXUAL HARASSME | ADMIN. CLS |
| 14 | RETALIATION | UNFOUNDED |
| 15 | DISPARAGING REMA | SUB |
| 16 | RETALIATION | UNFOUNDED |
| 17 | SEXUAL HARASSME | ADMIN. CLS |
| 18 | GENDER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 19 | SEXUAL HARASSME | ADMIN. CLS |
| 20 | DISPARAGING REMA | ADMIN. CLS |
| 21 | RETALIATION | ADMIN. CLS |
| 22 | RACE | ADMIN. CLS |
| 23 | DISPARAGING REMA | ADMIN. CLS |
| 24 | OTHER | ADMIN. CLS |
| 25 | DISPARAGING REMA | ADMIN. CLS |
| 26 | RETALIATION | ADMIN. CLS |
| 27 | SEXUAL HARASSME | ADMIN. CLS |
| 28 | DISPARAGING REMA | ADMIN. CLS |
| 29 | RACE | ADMIN. CLS |
| 30 | OTHER | ADMIN. CLS |
| 31 | RELIGION | ADMIN. CLS |
| 32 | RACE | ADMIN. CLS |
| 33 | DISPARAGING REMA | ADMIN. CLS |
| 34 | OTHER | ADMIN. CLS |
| 35 | OTHER | ADMIN. CLS |
| 36 | DISPARAGING REMA | ADMIN. CLS |
| 37 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 38 | SEXUAL HARASSME | ADMIN. CLS |
| 39 | NATIONAL ORIGIN | ADMIN. CLS |
| 40 | DISPARAGING  REMA | ADMIN. CLS |
| 41 | OTHER | ADMIN. CLS |
| 42 | SEXUAL ORIENTATIO | WITHDRAWN |
| 43 | DISPARAGING  REMA | ADMIN. CLS |
| 44 | RETALIATION | ADMIN. CLS |
| 45 | DISPARAGING  REMA | ADMIN. CLS |
| 46 | DISABILITY | ADMIN. CLS |
| 47 | OTHER | COUNSEL REFERRED |
| 48 | RACE | ADMIN. CLS |
| 49 | OTHER | ADMIN. CLS |
| 50 | RETALIATION | ADMIN. CLS |
| 51 | OTHER | ADMIN. CLS |
| 52 | DISPARAGING  REMA | ADMIN. CLS |
| 53 | RETALIATION | UNFOUNDED |
| 54 | RELIGION | COUNSEL REFERRED |
| 55 | OTHER | ADMIN. CLS |
| 56 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 57 | OTHER | ADMIN. CLS |
| 58 | SEXUAL HARASSME | ADMIN. CLS |
| 59 | DISPARAGING REMA | ADMIN. CLS |
| 60 | OTHER | ADMIN. CLS |
| 61 | SEXUAL ORIENTATIO | CONCILATED |
| 62 | RACE | ADMIN. CLS |
| 63 | SEXUAL HARASSME | ADMIN. CLS |
| 64 | OTHER | ADMIN. CLS |
| 65 | SEXUAL HARASSME | WITHDRAWN |
| 66 | SEXUAL HARASSME | SUB |
| 67 | OTHER | ADMIN. CLS |
| 68 | RELIGION | ADMIN. CLS |
| 69 | RETALIATION | WITHDRAWN |
| 70 | RETALIATION | ADMIN. CLS |
| 71 | DISPARAGING REMA | ADMIN. CLS |
| 72 | OTHER | ADMIN. CLS |
| 73 | OTHER | ADMIN. CLS |
| 74 | DISPARAGING REMA | ADMIN. CLS |
| 75 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 76 | RACE | UNFOUNDED |
| 77 | SEXUAL HARASSME | SUB |
| 78 | OTHER | ADMIN. CLS |
| 79 | RETALIATION | ADMIN. CLS |
| 80 | RACE | EXONERATED |
| 81 | SEXUAL HARASSME | UNFOUNDED |
| 82 | RACE | UNSUB |
| 83 | DISPARAGING REMA | SUB |
| 84 | DISPARAGING REMA | ADMIN. CLS |
| 85 | RELIGION | ADMIN. CLS |
| 86 | OTHER | ADMIN. CLS |
| 87 | OTHER | ADMIN. CLS |
| 88 | GENDER | EXONERATED |
| 89 | OTHER | ADMIN. CLS |
| 90 | NATIONAL ORIGIN | UNSUB |
| 91 | OTHER | ADMIN. CLS |
| 92 | OTHER | ADMIN. CLS |
| 93 | RACE | ADMIN. CLS |
| 94 | SEXUAL HARASSME | UNSUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 95 | OTHER | ADMIN. CLS |
| 96 | SEXUAL HARASSME | SUB |
| 97 | SEXUAL HARASSME | UNFOUNDED |
| 98 | AGE | ADMIN. CLS |
| 99 | GENDER | UNFOUNDED |
| 100 | RETALIATION | ADMIN. CLS |
| 101 | DISPARAGING REMA | ADMIN. CLS |
| 102 | DISPARAGING REMA | CONCILATED |
| 103 | DISPARAGING REMA | ADMIN. CLS |
| 104 | SEXUAL HARASSME | SUB |
| 105 | GENDER | UNFOUNDED |
| 106 | RACE | ADMIN. CLS |
| 107 | RETALIATION | UNSUB |
| 108 | SEXUAL HARASSME | SUB |
| 109 | DISPARAGING REMA | ADMIN. CLS |
| 110 | DISPARAGING REMA | WITHDRAWN |
| 111 | NATIONAL ORIGIN | ADMIN. CLS |
| 112 | OTHER | COUNSEL REFERRED |
| 113 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
| --- | --- | --- |
| 114 | DISPARAGING REMA | UNSUB |
| 115 | DISPARAGING REMA | ADMIN. CLS |
| 116 | DISABILITY | SUB |
| 117 | SEXUAL HARASSME | ADMIN. CLS |
| 118 | OTHER | ADMIN. CLS |
| 119 | OTHER | ADMIN. CLS |
| 120 | OTHER | SUB |
| 121 | RELIGION | COUNSEL REFERRED |
| 122 | RELIGION | ADMIN. CLS |
| 123 | OTHER | ADMIN. CLS |
| 124 | OTHER | ADMIN. CLS |
| 125 | DISPARAGING REMA | ADMIN. CLS |
| 126 | OTHER | COUNSEL REFERRED |
| 127 | OTHER | COUNSEL REFERRED |
| 128 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 129 | OTHER | ADMIN. CLS |
| 130 | SEXUAL HARASSME | ADMIN. CLS |
| 131 | RACE | ADMIN. CLS |
| 132 | DISABILITY | UNFOUNDED |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 133 | RACE | ADMIN. CLS |
| 134 | OTHER | ADMIN. CLS |
| 135 | GENDER | ADMIN. CLS |
| 136 | DISPARAGING REMA | COUNSEL REFERRED |
| 137 | RACE | ADMIN. CLS |
| 138 | SEXUAL HARASSME | ADMIN. CLS |
| 139 | RETALIATION | ADMIN. CLS |
| 140 | GENDER | EXONERATED |
| 141 | OTHER | ADMIN. CLS |
| 142 | OTHER | ADMIN. CLS |
| 143 | RETALIATION | ADMIN. CLS |
| 144 | DISPARAGING REMA | ADMIN. CLS |
| 145 | OTHER | ADMIN. CLS |
| 146 | OTHER | ADMIN. CLS |
| 147 | RETALIATION | ADMIN. CLS |
| 148 | OTHER | ADMIN. CLS |
| 149 | DISPARAGING REMA | ADMIN. CLS |
| 150 | OTHER | ADMIN. CLS |
| 151 | REASONABLE ACCO | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 152 | REASONABLE ACCO | SUB |
| 153 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 154 | DISPARAGING REMA | ADMIN. CLS |
| 155 | RACE | UNSUB |
| 156 | RELIGION | ADMIN. CLS |
| 157 | RETALIATION | ADMIN. CLS |
| 158 | OTHER | ADMIN. CLS |
| 159 | RETALIATION | EXONERATED |
| 160 | RELIGION | ADMIN. CLS |
| 161 | GENDER | ADMIN. CLS |
| 162 | DISABILITY | ADMIN. CLS |
| 163 | GENDER | ADMIN. CLS |
| 164 | DISABILITY | UNFOUNDED |
| 165 | NATIONAL ORIGIN | ADMIN. CLS |
| 166 | OTHER | ADMIN. CLS |
| 167 | RACE | ADMIN. CLS |
| 168 | DISPARAGING REMA | ADMIN. CLS |
| 169 | REASONABLE ACCO | UNFOUNDED |
| 170 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 171 | GENDER | UNSUB |
| 172 | DISABILITY | ADMIN. CLS |
| 173 | NATIONAL ORIGIN | ADMIN. CLS |
| 174 | RACE | UNSUB |
| 175 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 176 | SEXUAL HARASSME | UNFOUNDED |
| 177 | NATIONAL ORIGIN | ADMIN. CLS |
| 178 | NATIONAL ORIGIN | ADMIN. CLS |
| 179 | OTHER | ADMIN. CLS |
| 180 | SEXUAL HARASSME | ADMIN. CLS |
| 181 | RETALIATION | EXONERATED |
| 182 | RETALIATION | ADMIN. CLS |
| 183 | DISABILITY | ADMIN. CLS |
| 184 | GENDER | ADMIN. CLS |
| 185 | RACE | EXONERATED |
| 186 | RETALIATION | EXONERATED |
| 187 | DISPARAGING  REMA | ADMIN. CLS |
| 188 | OTHER | ADMIN. CLS |
| 189 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 190 | DISABILITY | ADMIN. CLS |
| 191 | RACE | UNFOUNDED |
| 192 | SEXUAL HARASSME | ADMIN. CLS |
| 193 | RETALIATION | ADMIN. CLS |
| 194 | NATIONAL ORIGIN | ARTIALLY FOUNDED/SU |
| 195 | RACE | ADMIN. CLS |
| 196 | OTHER | ADMIN. CLS |
| 197 | SEXUAL HARASSME | ADMIN. CLS |
| 198 | SEXUAL HARASSME | ADMIN. CLS |
| 199 | NATIONAL ORIGIN | ADMIN. CLS |
| 200 | DISPARAGING  REMA | UNSUB |
| 201 | RETALIATION | ADMIN. CLS |
| 202 | OTHER | ADMIN. CLS |
| 203 | SEXUAL HARASSME | ADMIN. CLS |
| 204 | SEXUAL HARASSME | EXONERATED |
| 205 | RACE | ADMIN. CLS |
| 206 | SEXUAL HARASSME | ADMIN. CLS |
| 207 | OTHER | ADMIN. CLS |
| 208 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 209 | RACE | ADMIN. CLS |
| 210 | OTHER | ADMIN. CLS |
| 211 | RETALIATION | ADMIN. CLS |
| 212 | RACE | UNFOUNDED |
| 213 | RACE | UNSUB |
| 214 | SEXUAL HARASSME | ADMIN. CLS |
| 215 | RACE | UNFOUNDED |
| 216 | RETALIATION | ADMIN. CLS |
| 217 | RACE | ADMIN. CLS |
| 218 | SEXUAL HARASSME | ADMIN. CLS |
| 219 | RACE | ADMIN. CLS |
| 220 | RACE | ADMIN. CLS |
| 221 | RETALIATION | ADMIN. CLS |
| 222 | RACE | ADMIN. CLS |
| 223 | RACE | ADMIN. CLS |
| 224 | RETALIATION | WITHDRAWN |
| 225 | SEXUAL HARASSME | ADMIN. CLS |
| 226 | SEXUAL HARASSME | UNSUB |
| 227 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 228 | DISPARAGING REMA | ADMIN. CLS |
| 229 | RETALIATION | ADMIN. CLS |
| 230 | OTHER | ADMIN. CLS |
| 231 | SEXUAL HARASSME | WITHDRAWN |
| 232 | DISPARAGING REMA | ADMIN. CLS |
| 233 | RETALIATION | EXONERATED |
| 234 | RETALIATION | ADMIN. CLS |
| 235 | SEXUAL HARASSME | ADMIN. CLS |
| 236 | DISABILITY | UNFOUNDED |
| 237 | DISPARAGING REMA | ADMIN. CLS |
| 238 | SEXUAL HARASSME | ADMIN. CLS |
| 239 | RACE | EXONERATED |
| 240 | OTHER | ADMIN. CLS |
| 241 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 242 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 243 | OTHER | ADMIN. CLS |
| 244 | SEXUAL HARASSME | ADMIN. CLS |
| 245 | RETALIATION | ADMIN. CLS |
| 246 | RACE | UNFOUNDED |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 247 | RETALIATION | ADMIN. CLS |
| 248 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 249 | DISABILITY | CONCILATED |
| 250 | SEXUAL ORIENTATIO | UNSUB |
| 251 | SEXUAL HARASSME | SUB |
| 252 | RETALIATION | ADMIN. CLS |
| 253 | OTHER | ADMIN. CLS |
| 254 | RETALIATION | ADMIN. CLS |
| 255 | NATIONAL ORIGIN | ADMIN. CLS |
| 256 | RACE | ADMIN. CLS |
| 257 | RELIGION | ADMIN. CLS |
| 258 | RETALIATION | ADMIN. CLS |
| 259 | SEXUAL HARASSME | ADMIN. CLS |
| 260 | SEXUAL HARASSME | ADMIN. CLS |
| 261 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 262 | NATIONAL ORIGIN | ADMIN. CLS |
| 263 | RETALIATION | ADMIN. CLS |
| 264 | SEXUAL HARASSME | UNFOUNDED |
| 265 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 266 | RACE | ADMIN. CLS |
| 267 | SEXUAL HARASSME | UNSUB |
| 268 | RACE | ADMIN. CLS |
| 269 | RACE | ADMIN. CLS |
| 270 | RACE | ADMIN. CLS |
| 271 | OTHER | ADMIN. CLS |
| 272 | RACE | ADMIN. CLS |
| 273 | RETALIATION | EXONERATED |
| 274 | RACE | UNSUB |
| 275 | RACE | ADMIN. CLS |
| 276 | DISPARAGING REMA | ADMIN. CLS |
| 277 | DISABILITY | WITHDRAWN |
| 278 | SEXUAL HARASSME | SUB |
| 279 | SEXUAL HARASSME | ADMIN. CLS |
| 280 | OTHER | ADMIN. CLS |
| 281 | RETALIATION | ADMIN. CLS |
| 282 | DISPARAGING REMA | ADMIN. CLS |
| 283 | DISPARAGING REMA | CONCILATED |
| 284 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 285 | RELIGION | ADMIN. CLS |
| 286 | GENDER | ADMIN. CLS |
| 287 | GENDER | ADMIN. CLS |
| 288 | RETALIATION | EXONERATED |
| 289 | DISPARAGING REMA | ADMIN. CLS |
| 290 | RACE | EXONERATED |
| 291 | NATIONAL ORIGIN | ADMIN. CLS |
| 292 | REASONABLE ACCO | ADMIN. CLS |
| 293 | SEXUAL HARASSME | ADMIN. CLS |
| 294 | GENDER | ADMIN. CLS |
| 295 | RETALIATION | UNFOUNDED |
| 296 | RACE | ADMIN. CLS |
| 297 | RETALIATION | UNSUB |
| 298 | SEXUAL HARASSME | ADMIN. CLS |
| 299 | GENDER | UNFOUNDED |
| 300 | SEXUAL HARASSME | ADMIN. CLS |
| 301 | DISPARAGING REMA | ADMIN. CLS |
| 302 | SEXUAL HARASSME | UNSUB |
| 303 | DISABILITY | UNFOUNDED |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 304 | SEXUAL HARASSME | ADMIN. CLS |
| 305 | RACE | EXONERATED |
| 306 | RETALIATION | EXONERATED |
| 307 | RETALIATION | UNFOUNDED |
| 308 | RETALIATION | ADMIN. CLS |
| 309 | SEXUAL HARASSME | ADMIN. CLS |
| 310 | SEXUAL HARASSME | UNSUB |
| 311 | RETALIATION | UNSUB |
| 312 | SEXUAL HARASSME | ADMIN. CLS |
| 313 | RETALIATION | ADMIN. CLS |
| 314 | SEXUAL HARASSME | ADMIN. CLS |
| 315 | DISPARAGING REMA | ADMIN. CLS |
| 316 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 317 | NATIONAL ORIGIN | ADMIN. CLS |
| 318 | OTHER | ADMIN. CLS |
| 319 | RETALIATION | SUB |
| 320 | REASONABLE ACCO | ADMIN. CLS |
| 321 | SEXUAL HARASSME | UNSUB |
| 322 | RETALIATION | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 323 | SEXUAL ORIENTATIO | SUB |
| 324 | RACE | ADMIN. CLS |
| 325 | SEXUAL HARASSME | UNSUB |
| 326 | SEXUAL HARASSME | ADMIN. CLS |
| 327 | DISABILITY | WITHDRAWN |
| 328 | DISPARAGING REMA | ADMIN. CLS |
| 329 | DISABILITY | EXONERATED |
| 330 | SEXUAL HARASSME | ADMIN. CLS |
| 331 | SEXUAL HARASSME | ADMIN. CLS |
| 332 | RACE | UNFOUNDED |
| 333 | DISABILITY | ADMIN. CLS |
| 334 | DISPARAGING REMA | ADMIN. CLS |
| 335 | DISPARAGING REMA | ADMIN. CLS |
| 336 | SEXUAL HARASSME | SUB |
| 337 | NATIONAL ORIGIN | ADMIN. CLS |
| 338 | SEXUAL HARASSME | SUB |
| 339 | DISPARAGING REMA | ADMIN. CLS |
| 340 | NATIONAL ORIGIN | ADMIN. CLS |
| 341 | RELIGION | EXONERATED |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 342 | RETALIATION | ADMIN. CLS |
| 343 | DISPARAGING  REMA | SUB |
| 344 | SEXUAL HARASSME | ADMIN. CLS |
| 345 | RACE | UNFOUNDED |
| 346 | NATIONAL ORIGIN | UNFOUNDED |
| 347 | SEXUAL HARASSME | SUB |
| 348 | RETALIATION | EXONERATED |
| 349 | NATIONAL ORIGIN | SUB |
| 350 | RETALIATION | ADMIN. CLS |
| 351 | RETALIATION | ADMIN. CLS |
| 352 | NATIONAL ORIGIN | ADMIN. CLS |
| 353 | RACE | ADMIN. CLS |
| 354 | RACE | ADMIN. CLS |
| 355 | RETALIATION | ADMIN. CLS |
| 356 | REASONABLE ACCO | ADMIN. CLS |
| 357 | SEXUAL HARASSME | ADMIN. CLS |
| 358 | SEXUAL HARASSME | ADMIN. CLS |
| 359 | REASONABLE ACCO | CONCILATED |
| 360 | SEXUAL HARASSME | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 361 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 362 | DISPARAGING REMA | ADMIN. CLS |
| 363 | RACE | ADMIN. CLS |
| 364 | GENDER | ADMIN. CLS |
| 365 | SEXUAL HARASSME | SUB |
| 366 | DISPARAGING REMA | ADMIN. CLS |
| 367 | SEXUAL ORIENTATIO | SUB |
| 368 | RETALIATION | ADMIN. CLS |
| 369 | RACE | ADMIN. CLS |
| 370 | GENDER | ADMIN. CLS |
| 371 | REASONABLE ACCO | ADMIN. CLS |
| 372 | GENDER | ADMIN. CLS |
| 373 | RACE | UNFOUNDED |
| 374 | RACE | ADMIN. CLS |
| 375 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 376 | GENDER | UNFOUNDED |
| 377 | GENDER | UNSUB |
| 378 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 379 | RELIGION | SUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 380 | SEXUAL HARASSME | EXONERATED |
| 381 | GENDER | ADMIN. CLS |
| 382 | DISPARAGING REMA | ADMIN. CLS |
| 383 | RETALIATION | UNFOUNDED |
| 384 | RACE | ADMIN. CLS |
| 385 | SEXUAL HARASSME | ADMIN. CLS |
| 386 | RACE | ADMIN. CLS |
| 387 | RACE | ADMIN. CLS |
| 388 | RACE | ADMIN. CLS |
| 389 | RETALIATION | ADMIN. CLS |
| 390 | RACE | EXONERATED |
| 391 | RACE | WITHDRAWN |
| 392 | RACE | ADMIN. CLS |
| 393 | RACE | ADMIN. CLS |
| 394 | DISABILITY | EXONERATED |
| 395 | DISABILITY | ADMIN. CLS |
| 396 | RACE | ADMIN. CLS |
| 397 | RACE | ADMIN. CLS |
| 398 | RELIGION | UNSUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 399 | GENDER | ADMIN. CLS |
| 400 | SEXUAL HARASSME | UNSUB |
| 401 | RACE | ADMIN. CLS |
| 402 | OTHER | ADMIN. CLS |
| 403 | RETALIATION | ADMIN. CLS |
| 404 | RACE | ADMIN. CLS |
| 405 | SEXUAL HARASSME | WITHDRAWN |
| 406 | DISPARAGING REMA | EXONERATED |
| 407 | RETALIATION | ADMIN. CLS |
| 408 | OTHER | ADMIN. CLS |
| 409 | RETALIATION | EXONERATED |
| 410 | GENDER | EXONERATED |
| 411 | SEXUAL HARASSME | ADMIN. CLS |
| 412 | OTHER | ADMIN. CLS |
| 413 | AGE | UNFOUNDED |
| 414 | GENDER | ADMIN. CLS |
| 415 | RACE | UNSUB |
| 416 | RACE | ADMIN. CLS |
| 417 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 418 | SEXUAL HARASSME | WITHDRAWN |
| 419 | SEXUAL HARASSME | ADMIN. CLS |
| 420 | RACE | EXONERATED |
| 421 | RACE | CONCILATED |
| 422 | RACE | ADMIN. CLS |
| 423 | SEXUAL HARASSME | SUB |
| 424 | RETALIATION | EXONERATED |
| 425 | OTHER | ADMIN. CLS |
| 426 | RETALIATION | ADMIN. CLS |
| 427 | RACE | ADMIN. CLS |
| 428 | RETALIATION | EXONERATED |
| 429 | RETALIATION | SUB |
| 430 | NATIONAL ORIGIN | UNFOUNDED |
| 431 | RACE | ADMIN. CLS |
| 432 | RETALIATION | EXONERATED |
| 433 | DISPARAGING  REMA | ADMIN. CLS |
| 434 | GENDER | ADMIN. CLS |
| 435 | SEXUAL HARASSME | WITHDRAWN |
| 436 | RACE | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 437 | DISABILITY | ADMIN. CLS |
| 438 | SEXUAL HARASSME | ADMIN. CLS |
| 439 | SEXUAL HARASSME | ADMIN. CLS |
| 440 | DISPARAGING REMA | ADMIN. CLS |
| 441 | DISPARAGING REMA | ADMIN. CLS |
| 442 | SEXUAL HARASSME | ADMIN. CLS |
| 443 | SEXUAL ORIENTATIO | WITHDRAWN |
| 444 | NATIONAL ORIGIN | ADMIN. CLS |
| 445 | DISPARAGING REMA | CONCILATED |
| 446 | RETALIATION | ADMIN. CLS |
| 447 | RELIGION | ADMIN. CLS |
| 448 | SEXUAL HARASSME | ADMIN. CLS |
| 449 | DISPARAGING REMA | ADMIN. CLS |
| 450 | SEXUAL HARASSME | ADMIN. CLS |
| 451 | RACE | EXONERATED |
| 452 | DISPARAGING REMA | EXONERATED |
| 453 | OTHER | ADMIN. CLS |
| 454 | SEXUAL HARASSME | ADMIN. CLS |
| 455 | SEXUAL HARASSME | WITHDRAWN |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 456 | RACE | WITHDRAWN |
| 457 | RETALIATION | ADMIN. CLS |
| 458 | GENDER | UNSUB |
| 459 | AGE | ADMIN. CLS |
| 460 | SEXUAL HARASSME | ADMIN. CLS |
| 461 | SEXUAL HARASSME | UNSUB/CONCILIATED |
| 462 | RACE | ADMIN. CLS |
| 463 | RACE | EXONERATED |
| 464 | SEXUAL HARASSME | UNFOUNDED |
| 465 | RACE | EXONERATED |
| 466 | DISABILITY | ADMIN. CLS |
| 467 | RETALIATION | ADMIN. CLS |
| 468 | SEXUAL HARASSME | WITHDRAWN |
| 469 | RETALIATION | UNFOUNDED |
| 470 | RACE | UNFOUNDED |
| 471 | RACE | ADMIN. CLS |
| 472 | GENDER | ADMIN. CLS |
| 473 | GENDER | EXONERATED |
| 474 | OTHER | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 475 | SEXUAL HARASSME | UNFOUNDED |
| 476 | DISPARAGING REMA | ADMIN. CLS |
| 477 | RETALIATION | ADMIN. CLS |
| 478 | DISPARAGING REMA | ADMIN. CLS |
| 479 | RACE | UNFOUNDED |
| 480 | RACE | EXONERATED |
| 481 | RETALIATION | SUB |
| 482 | RETALIATION | ADMIN. CLS |
| 483 | RACE | WITHDRAWN |
| 484 | RACE | ADMIN. CLS |
| 485 | RETALIATION | ADMIN. CLS |

**TOTAL CASES**          **485**

## 1998 EEO Complaints -  with Case No. Complaint Nature and  Disposition

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 3 | NATIONAL ORIGIN | EXONERATED |
| 4 | RACE | DCLM REF |
| 5 | SEXUAL HARASSME | DCLM REF |
| 6 | NATIONAL ORIGIN | DCLM REF |
| 7 | RETALIATION | DCLM REF |
| 8 | NATIONAL ORIGIN | DCLM REF |
| 11 | RELIGION | UNSUB |
| 17 | DISPARAGING  REMA | SUB |
| 19 | DISABILITY | UNFOUNDED |
| 26 | RACE | EXONERATED |
| 27 | RACE | SUB |
| 29 | RACE | SUB |
| 30 | NATIONAL ORIGIN | DCLM REF |
| 31 | GENDER | DCLM REF |
| 32 | GENDER | DCLM REF |
| 33 | NATIONAL ORIGIN | DCLM REF |
| 34 | RACE | DCLM REF |
| 35 | NATIONAL ORIGIN | DCLM REF |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 36 | RACE | DCLM REF |
| 37 | NATIONAL ORIGIN | DCLM REF |
| 38 | RACE | SUB |
| 39 | RACE | SUB |
| 40 | OTHER | SUB |
| 44 | SEXUAL ORIENTATIO | SUB |
| 45 | SEXUAL HARASSME | SUB |
| 46 | RETALIATION | DCLM REF |
| 47 | RACE | DCLM REF |
| 48 | RACE | DCLM REF |
| 49 | RACE | DCLM REF |
| 50 | RACE | DCLM REF |
| 51 | RACE | DCLM REF |
| 52 | RACE | DCLM REF |
| 53 | RACE | DCLM REF |
| 58 | DISABILITY | UNFOUNDED |
| 59 | DISPARAGING REMA | SUB |
| 61 | RACE | SUB |
| 62 | SEXUAL HARASSME | ARTIALLY FOUNDED/SU |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 63 | DISABILITY | UNFOUNDED |
| 64 | SEXUAL HARASSME | SUB |
| 67 | DISABILITY | UNFOUNDED |
| 69 | SEXUAL HARASSME | UNSUB |
| 71 | RELIGION | UNFOUNDED |
| 73 | RACE | DCLM REF |
| 74 | RACE | UNSUB |
| 77 | DISPARAGING REMA | SUB |
| 79 | SEXUAL ORIENTATIO | UNFOUNDED |
| 80 | SEXUAL HARASSME | SUB |
| 82 | SEXUAL HARASSME | UNSUB |
| 83 | RACE | ADMIN. CLS-NON EEO |
| 84 | SEXUAL HARASSME | SUB |
| 86 | SEXUAL HARASSME | ARTIALLY FOUNDED/SU |
| 87 | DISABILITY | UNFOUNDED |
| 88 | DISPARAGING REMA | SUB |
| 89 | RETALIATION | UNFOUNDED |
| 90 | SEXUAL HARASSME | UNSUB |
| 91 | DISPARAGING REMA | SUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 92 | RACE | SUB |
| 93 | SEXUAL HARASSME | SUB |
| 94 | GENDER | DCLM REF |
| 95 | SEXUAL HARASSME | CONCILIATED |
| 97 | SEXUAL HARASSME | UNSUB |
| 98 | RACE | UNFOUNDED |
| 99 | REASONABLE ACCO | UNFOUNDED |
| 100 | GENDER | DCLM REF |
| 101 | GENDER | SUB |
| 102 | RACE | UNFOUNDED |
| 103 | DISABILITY | UNFOUNDED |
| 105 | RACE | ADMIN. CLS-NON EEO |
| 107 | RACE | WITHDRAWN |
| 109 | RETALIATION | UNFOUNDED |
| 110 | SEXUAL HARASSME | UNSUB |
| 111 | GENDER | CONCILIATED |
| 112 | RACE | UNFOUNDED |
| 113 | GENDER | SUB |
| 114 | SEXUAL HARASSME | UNSUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 115 | GENDER | UNFOUNDED |
| 116 | REASONABLE ACCO | SUB |
| 117 | NATIONAL ORIGIN | SUB |
| 118 | SEXUAL HARASSME | SUB |
| 119 | RACE | UNFOUNDED |
| 121 | RACE | UNSUB |
| 122 | RELIGION | CONCILIATED |
| 123 | SEXUAL HARASSME | UNSUB |
| 126 | GENDER | UNFOUNDED |
| 130 | SEXUAL HARASSME | SUB |
| 131 | RETALIATION | UNFOUNDED |
| 132 | RACE | SUB |
| 133 | SEXUAL HARASSME | COUNSEL REF |
| 134 | SEXUAL HARASSME | CONCILIATED |
| 135 | RACE | EXONERATED |
| 136 | GENDER | UNSUB |
| 137 | GENDER | SUB |
| 138 | DISPARAGING REMA | SUB |
| 139 | SEXUAL HARASSME | UNFOUNDED |

| Case # | Complaint Nature | Disposition |
|--------|-----------------|-------------|
| 140 | RACE | EXONERATED |
| 141 | SEXUAL HARASSME | SUB |
| 142 | DISPARAGING  REMA | UNFOUNDED |
| 143 | DISABILITY | COUNSEL REF |
| 144 | RACE | UNSUB |
| 145 | RACE | UNSUB |
| 146 | RETALIATION | COUNSEL REF |
| 147 | RETALIATION | N. CLS- NON-COOPERA |
| 148 | RACE | UNSUB |
| 149 | DISABILITY | COUNSEL REF |
| 150 | DISABILITY | COUNSEL REF |
| 151 | RACE | ADMIN. CLS |
| 152 | RETALIATION | COUNSEL REF |
| 153 | RACE | COUNSEL REF |
| 154 | DISABILITY | COUNSEL REF |
| 155 | AGE | COUNSEL REF |
| 156 | RACE | WITHDRAWN |
| 157 | RACE | UNFOUNDED |
| 158 | DISABILITY | ADMIN. CLS |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 159 | RACE | UNFOUNDED |
| 160 | DISABILITY | UNFOUNDED |
| 161 | GENDER | COUNSEL REF |
| 163 | REASONABLE ACCO | EXONERATED |
| 201 | REASONABLE ACCO | UNFOUNDED |
| 202 | RACE | ADMIN. CLS |
| 203 | RETALIATION | COUNSEL REF |
| 204 | RELIGION | WITHDRAWN |
| 205 | NATIONAL ORIGIN | UNFOUNDED |
| 206 | GENDER | SUB |
| 207 | RETALIATION | UNFOUNDED |
| 208 | RACE | UNSUB |
| 209 | OTHER | COUNSEL REF |
| 210 | SEXUAL HARASSME | SUB |
| 211 | OTHER | ADMIN. CLS |
| 212 | RETALIATION | ADMIN. CLS-NON EEO |
| 213 | OTHER | ADMIN. CLS |
| 214 | AGE | COUNSEL REF |
| 215 | SEXUAL HARASSME | SUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 216 | RACE | ADMIN. CLS |
| 217 | OTHER | ADMIN. CLS |
| 218 | DISABILITY | ADMIN. CLS |
| 219 | RACE | DCLM REF |
| 220 | RETALIATION | ADMIN. CLS |
| 221 | OTHER | ADMIN. CLS |
| 222 | SEXUAL ORIENTATIO | ADMIN. CLS |
| 223 | SEXUAL HARASSME | SUB |
| 224 | OTHER | ADMIN. CLS |
| 225 | RACE | ADMIN. CLS |
| 226 | RACE | WITHDRAWN |
| 227 | RETALIATION | WITHDRAWN |
| 228 | SEXUAL HARASSME | COUNSEL REF |
| 229 | SEXUAL HARASSME | CONCILIATED |
| 230 | RACE | UNFOUNDED |
| 231 | SEXUAL HARASSME | COUNSEL REF |
| 232 | SEXUAL HARASSME | COUNSEL REF |
| 233 | GENDER | WITHDRAWN |
| 234 | DISPARAGING REMA | UNSUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 235 | OTHER | COUNSEL REF |
| 236 | SEXUAL HARASSME | COUNSEL REF |
| 237 | OTHER | COUNSEL REF |
| 238 | RACE | WITHDRAWN |
| 239 | RELIGION | WITHDRAWN |
| 240 | OTHER | SUB |
| 241 | OTHER | ADMIN. CLS |
| 242 | GENDER | ADMIN. CLS |
| 243 | SEXUAL HARASSME | CONCILIATED |
| 244 | SEXUAL ORIENTATIO | UNSUB |
| 245 | RACE | UNFOUNDED |
| 246 | DISPARAGING REMA | UNSUB |
| 247 | OTHER | ADMIN. CLS-NON EEO |
| 248 | RETALIATION | ADMIN. CLS |
| 249 | SEXUAL HARASSME | N. CLS- NON-COOPERA |
| 250 | REASONABLE ACCO | APPROVED |
| 251 | RETALIATION | COUNSEL REF |
| 252 | OTHER | COUNSEL REF |
| 253 | SEXUAL HARASSME | EXONERATED/SUB |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 254 | DISABILITY | COUNSEL REF |
| 255 | SEXUAL HARASSME | WITHDRAWN |
| 256 | SEXUAL HARASSME | COUNSEL REF |
| 257 | SEXUAL HARASSME | COUNSEL REF |
| 258 | SEXUAL HARASSME | WITHDRAWN |
| 259 | SEXUAL HARASSME | WITHDRAWN |
| 260 | SEXUAL HARASSME | ADMIN. CLS |
| 261 | RACE | UNFOUNDED |
| 262 | SEXUAL HARASSME | SUB |
| 263 | GENDER | WITHDRAWN |
| 264 | SEXUAL HARASSME | SUB |
| 265 | RELIGION | CONCILATED |
| 266 | RACE | ADMIN. CLS |
| 267 | SEXUAL HARASSME | UNFOUNDED |
| 268 | RACE | COUNSEL REF |
| 269 | SEXUAL HARASSME | ADMIN. CLS |
| 270 | GENDER | SUB |
| 271 | RACE | ADMIN. CLS |
| 272 | DISABILITY | COUNSEL REF |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 273 | OTHER | COUNSEL REF |
| 274 | RACE | UNFOUNDED |
| 275 | SEXUAL HARASSME | UNSUB |
| 276 | NATIONAL ORIGIN | ADMIN. CLS-NON EEO |
| 277 | RACE | ADMIN. CLS |
| 278 | RACE | COUNSEL REF |
| 279 | SEXUAL HARASSME | UNSUB |
| 280 | SEXUAL HARASSME | COUNSEL REF |
| 281 | GENDER | COUNSEL REF |
| 282 | GENDER | WITHDRAWN |
| 283 | RETALIATION | ADMIN. CLS |
| 284 | GENDER | COUNSEL REF |
| 285 | NATIONAL ORIGIN | COUNSEL REF |
| 286 | NATIONAL ORIGIN | COUNSEL REF |
| 287 | SEXUAL HARASSME | COUNSEL REF |
| 288 | RACE | COUNSEL REF |
| 289 | RETALIATION | UNFOUNDED |
| 290 | RACE | COUNSEL REF |
| 291 | SEXUAL HARASSME | WITHDRAWN |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 292 | DISABILITY | COUNSEL REF |
| 293 | RACE | COUNSEL REF |
| 294 | RACE | EXONERATED |
| 295 | SEXUAL ORIENTATIO | SUB |
| 296 | GENDER | COUNSEL REF |
| 297 | SEXUAL ORIENTATIO | UNSUB |
| 298 | RACE | COUNSEL REF |
| 299 | SEXUAL HARASSME | UNFOUNDED |
| 300 | DISPARAGING REMA | SUB |
| 301 | RACE | UNSUB |
| 302 | SEXUAL HARASSME | COUNSEL REF |
| 303 | DISABILITY | COUNSEL REF |
| 304 | RACE | WITHDRAWN |
| 305 | DISPARAGING REMA | WITHDRAWN |
| 306 | DISABILITY | UNFOUNDED |
| 307 | DISABILITY | UNFOUNDED |
| 308 | GENDER | ADMIN. CLS-NON EEO |
| 309 | OTHER | COUNSEL REF |
| 310 | RACE | UNSUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 311 | OTHER | COUNSEL REF |
| 312 | GENDER | SUB |
| 313 | SEXUAL HARASSME | UNFOUNDED |
| 314 | SEXUAL ORIENTATIO | COUNSEL REF |
| 315 | OTHER | COUNSEL REF |
| 316 | SEXUAL HARASSME | SUB |
| 317 | SEXUAL HARASSME | SUB |
| 318 | GENDER | UNFOUNDED |
| 319 | RACE | ADMIN. CLS |
| 320 | RACE | UNFOUNDED |
| 321 | RELIGION | COUNSEL REF |
| 322 | GENDER | UNSUB |
| 323 | SEXUAL ORIENTATIO | SUB |
| 324 | OTHER | N. CLS- NON-COOPERA |
| 325 | OTHER | COUNSEL REF |
| 326 | RACE | COUNSEL REF |
| 327 | SEXUAL HARASSME | UNSUB |
| 328 | GENDER | SUB |
| 329 | SEXUAL HARASSME | SUB |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 330 | GENDER | WITHDRAWN |
| 331 | RACE | UNFOUNDED |
| 332 | OTHER | COUNSEL REF |
| 333 | SEXUAL ORIENTATIO | UNSUB |
| 334 | GENDER | COUNSEL REF |
| 335 | DISABILITY | COUNSEL REF |
| 336 | SEXUAL HARASSME | UNSUB |
| 337 | GENDER | ADMIN. CLS |
| 338 | RACE | COUNSEL REF |
| 339 | RETALIATION | ADMIN. CLS |
| 340 | RETALIATION | UNFOUNDED |
| 341 | REASONABLE ACCO | WITHDRAWN |
| 342 | REASONABLE ACCO | UNFOUNDED |
| 343 | SEXUAL HARASSME | N. CLS- NON-COOPERA |
| 344 | AGE | UNFOUNDED |
| 345 | RACE | SUB |
| 346 | GENDER | SUB |
| 347 | RACE | SUB |
| 348 | RACE | COUNSEL REF |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 349 | SEXUAL HARASSME | UNFOUNDED |
| 350 | SEXUAL HARASSME | UNSUB |
| 351 | NATIONAL ORIGIN | COUNSEL REF |
| 352 | RACE | COUNSEL REF |
| 353 | OTHER | ADMIN. CLS-REF TO IAB |
| 354 | OTHER | SUB |
| 355 | SEXUAL HARASSME | UNSUB |
| 356 | DISPARAGING REMA | SUB |
| 357 | DISPARAGING REMA | SUB |
| 358 | RACE | UNFOUNDED |
| 359 | RELIGION | SUB |
| 360 | RACE | UNFOUNDED |
| 361 | OTHER | UNFOUNDED |
| 362 | RACE | UNFOUNDED |
| 363 | OTHER | COUNSEL REF |
| 364 | NATIONAL ORIGIN | UNFOUNDED |
| 365 | RACE | WITHDRAWN |
| 366 | RETALIATION | WITHDRAWN |
| 367 | RETALIATION | UNFOUNDED |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 368 | RACE | COUNSEL REF |
| 369 | RACE | UNFOUNDED |
| 370 | SEXUAL HARASSME | SUB |
| 371 | OTHER | UNFOUNDED |
| 372 | RACE | EXONERATED |
| 373 | CONFRONTATION | CONFRONTATION |
| 374 | RELIGION | WITHDRAWN |
| 375 | SEXUAL HARASSME | EXONERATED |
| 376 | RACE | N. CLS- NON-COOPERA |
| 377 | SEXUAL HARASSME | SUB |
| 378 | SEXUAL ORIENTATIO | SUB |
| 379 | GENDER | WITHDRAWN |
| 380 | SEXUAL HARASSME | WITHDRAWN |
| 381 | RACE | WITHDRAWN |
| 382 | OTHER | SUB |
| 383 | SEXUAL HARASSME | COUNSEL REF |
| 384 | RACE | COUNSEL REF |
| 385 | SEXUAL HARASSME | UNFOUNDED |
| 386 | OTHER | COUNSEL REF |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 387 | SEXUAL HARASSME | WITHDRAWN |
| 388 | SEXUAL HARASSME | SUB |
| 389 | REASONABLE ACCO | UNFOUNDED |
| 390 | SEXUAL HARASSME | UNFOUNDED |
| 391 | CONFRONTATION | CONFRONTATION |
| 392 | RETALIATION | SUB |
| 393 | SEXUAL HARASSME | COUNSEL REF |
| 394 | SEXUAL HARASSME | WITHDRAWN |
| 395 | SEXUAL HARASSME | ADMIN. CLS-NON EEO |
| 396 | RETALIATION | ADMIN. CLS-REF TO IAB |
| 397 | RACE | ADMIN. CLS-NON EEO |
| 398 | RACE | SUB |
| 399 | CONFRONTATION | CONFRONTATION |
| 400 | RACE | SUB |
| 401 | RACE | WITHDRAWN |
| 402 | RETALIATION | UNFOUNDED |
| 403 | RELIGION | COUNSEL REF |
| 404 | GENDER | ADMIN. CLS |
| 405 | OTHER | EXONERATED |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 406 | SEXUAL HARASSME | UNSUB |
| 407 | DISPARAGING REMA | ADMIN. CLS-REF TO IAB |
| 408 | SEXUAL HARASSME | ADMIN. CLS-NON EEO |
| 409 | RACE | EXONERATED |
| 410 | SEXUAL HARASSME | SUB |
| 411 | RACE | SUB |
| 412 | OTHER | COUNSEL REF |
| 413 | SEXUAL ORIENTATIO | SUB |
| 414 | RACE | WITHDRAWN |
| 415 | DISPARAGING REMA | WITHDRAWN |
| 416 | OTHER | COUNSEL REF |
| 417 | AGE | ADMIN. CLS-NON EEO |
| 418 | SEXUAL HARASSME | ADMIN. CLS-REF TO IAB |
| 419 | RACE | SUB/UNSUB |
| 420 | RACE | UNFOUNDED |
| 421 | RACE | SUB |
| 422 | SEXUAL ORIENTATIO | WITHDRAWN |
| 423 | GENDER | WITHDRAWN |
| 424 | OTHER | N. CLS- NON-COOPERA |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 425 | RACE | COUNSEL REF |
| 426 | RACE | SUB |
| 427 | SEXUAL ORIENTATIO | UNSUB |
| 428 | REASONABLE ACCO | UNFOUNDED |
| 429 | DISABILITY | ADMIN. CLS-NON EEO |
| 430 | OTHER | ADMIN. CLS-NON EEO |
| 431 | RACE | COUNSEL REF |
| 432 | GENDER | EXONERATED |
| 433 | SEXUAL HARASSME | UNFOUNDED |
| 434 | SEXUAL HARASSME | WITHDRAWN |
| 435 | OTHER | SUB/UNSUB |
| 436 | OTHER | ADMIN. CLS-NON EEO |
| 437 | DISPARAGING REMA | SUB |
| 438 | DISABILITY | ADMIN. CLS |
| 439 | DISPARAGING REMA | COUNSEL REF |
| 440 | GENDER | ADMIN. CLS-NON EEO |
| 441 | SEXUAL HARASSME | ADMIN. CLS |
| 442 | RACE | ADMIN. CLS-NON EEO |
| 443 | DISPARAGING REMA | WITHDRAWN |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 444 | SEXUAL HARASSME | WITHDRAWN |
| 445 | DISPARAGING REMA | N. CLS- NON-COOPERA |
| 446 | REASONABLE ACCO | ADMIN. CLS-NON EEO |
| 447 | SEXUAL HARASSME | ADMIN. CLS-NON EEO |
| 448 | OTHER | COUNSEL REF |
| 449 | SEXUAL HARASSME | COUNSEL REF |
| 450 | OTHER | ADMIN. CLS-NON EEO |
| 451 | RACE | EXONERATED |
| 452 | RACE | ADMIN. CLS-NON EEO |
| 453 | NATIONAL ORIGIN | SUB |
| 454 | SEXUAL HARASSME | ADMIN. CLS |
| 455 | GENDER | ADMIN. CLS |
| 456 | OTHER | COUNSEL REF |
| 457 | GENDER | WITHDRAWN |
| 458 | RETALIATION | N. CLS- NON-COOPERA |
| 459 | RACE | ADMIN. CLS-NON EEO |
| 460 | SEXUAL HARASSME | ADMIN. CLS |
| 461 | OTHER | ADMIN. CLS |
| 462 | OTHER | COUNSEL REF |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 463 | SEXUAL HARASSME | WITHDRAWN |
| 464 | RACE | EXONERATED |
| 465 | OTHER | UNSUB |
| 466 | RACE | WITHDRAWN |
| 467 | OTHER | ADMIN. CLS-NON EEO |
| 468 | SEXUAL ORIENTATIO | WITHDRAWN |
| 469 | RACE | UNFOUNDED |
| 470 | SEXUAL HARASSME | UNSUB |
| 471 | DISPARAGING REMA | WITHDRAWN |
| 472 | OTHER | COUNSEL REF |
| 473 | RETALIATION | ADMIN. CLS |
| 474 | SEXUAL HARASSME | UNSUB |
| 475 | OTHER | WITHDRAWN |
| 476 | NATIONAL ORIGIN | WITHDRAWN |
| 477 | DISPARAGING REMA | WITHDRAWN |
| 478 | RACE | COUNSEL REF |
| 479 | OTHER | EXONERATED |
| 480 | RETALIATION | UNFOUNDED |
| 481 | RACE | EXONERATED |

| Case # | Complaint Nature | Disposition |
|---|---|---|
| 501 | RACE | DCLM REF |
| 502 | RACE | DCLM REF |
| 503 | DISABILITY | DCLM REF |
| 504 | RACE | DCLM REF |
| 505 | RETALIATION | DCLM REF |
| 506 | RACE | DCLM REF |
| 507 | RACE | DCLM REF |
| 508 | GENDER | DCLM REF |
| 509 | DISABILITY | DCLM REF |
| 510 | RACE | DCLM REF |
| 511 | GENDER | DCLM REF |
| 512 | RACE | DCLM REF |
| 513 | DISABILITY | DCLM REF |
| 514 | RACE | DCLM REF |
| 515 | DISABILITY | DCLM REF |
| 516 | NATIONAL ORIGIN | DCLM REF |
| 517 | AGE | DCLM REF |
| 518 | AGE | DCLM REF |
| 519 | RACE | DCLM REF |

| Case # | Complaint Nature | Disposition |
|--------|------------------|-------------|
| 520 | RACE | DCLM REF |

**TOTAL CASES**  **437**